| United States Bankruptcy Court<br>Eastern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Anchor Tank Lines Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Reliable Transit Corp.; DBA Mystic Tank Lines Corp** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**22-3870519** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**19-01 Steinway Street**<br>**Astoria, NY**<br>ZIP Code **11105** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Queens** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Anchor Tank Lines Corp.** | |
|---|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed: **District of New Jersy** | Case Number:<br>**04-28333** | Date Filed:<br>**6/01/04** |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>  Signature of Attorney for Debtor(s)          (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Anchor Tank Lines Corp.**

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X _____
Signature of Attorney for Debtor(s)

**Albert Ciardi III PA - 63598**
Printed Name of Attorney for Debtor(s)

**Ciardi Ciardi & Astin**
Firm Name

**One Commerce Square**
**2005 Market Street, Ste. 1930**
**Philadelphia, PA 19103**
Address

**Email: aciardi@ciardilaw.com**
**215-557-3550  Fax: 215-557-3551**
Telephone Number

**May 28, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Leonard Baldari**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**May 28, 2010**
Date

## RESOLUTION OF LIMITED PARTNERSHIP AUTHORIZING
## FILING OF PETITION FOR REORGANIZATION OR LIQUIDATION

**WHEREAS**, Anchor Tank Lines, Corp., a Delaware Corporation is unable to pay its debts as they mature, and it is necessary for the Limited Partnership to reorganize and that it is advisable to proceed under the acts of Congress relating to Bankruptcy;

**THEREFORE,** be it resolved that the Partnership through its General Partner is authorized to file a Petition for reorganization under the acts of Congress relating to Bankruptcy.

**RESOLVED**, that Leonard Baldari, Chief Executive Office of Anchor Tank Lines, Corp., is hereby authorized to execute Petitions and other documents and to take or cause to be taken such proceedings as may be desirable or necessary to secure this Limited Partnership any and all relief that it may be entitled to under the Bankruptcy Reform Act of 1978, and that Ciardi Ciardi & Astin be employed to carry out the provisions of the Resolution.

**ANCHOR TANK LINES, CORP.,**
By: Anchor Tank Lines, Corp., Chief Executive Officer

By: _____
Leonard Baldari, Chief Executive Officer

Dated: May 28, 2010

# United States Bankruptcy Court
## Eastern District of New York

In re   **Anchor Tank Lines Corp.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| County Oil Co.<br>1873 42nd Street<br>Astoria, NY 11105 | County Oil Co.<br>1873 42nd Street<br>Astoria, NY 11105 | Loan | Disputed | 305,000.00 |
| Davidoff Malito & Hutcher<br>605 Third Avenue<br>New York, NY 10158 | Davidoff Malito & Hutcher<br>605 Third Avenue<br>New York, NY 10158 | | | 188,941.58 |
| Dept of the Treasury<br>Internal Revene Service<br>Cincinnati, OH 45999 | Dept of the Treasury<br>Internal Revene Service<br>Cincinnati, OH 45999 | 2010 Employer -<br>Payroll Taxes | | 208,467.00 |
| Dept. of the Treaury<br>Internal Revenue Service<br>Cincinnati, OH 45999 | Dept. of the Treaury<br>Internal Revenue Service<br>Cincinnati, OH 45999 | 2009 - Employee -<br>Federal Taxes | | 774,573.00 |
| Emblem Health/GHI<br>P.O. Box 2814<br>New York, NY 10116-2814 | Emblem Health/GHI<br>P.O. Box 2814<br>New York, NY 10116-2814 | Medical Premium | | 145,844.00 |
| EuroAmerican Investment C<br>One Dag Hammarskjold Plaz<br>885 Second Avenue<br>New York, NY 10017 | EuroAmerican Investment C<br>One Dag Hammarskjold Plaz<br>885 Second Avenue<br>New York, NY 10017 | Loan | | 180,000.00 |
| Internal Revenue Service<br>JFK Kennedy Bldg.<br>P.O. Box 9112<br>Stop 20800<br>Boston, MA 02203 | Internal Revenue Service<br>JFK Kennedy Bldg.<br>P.O. Box 9112<br>Boston, MA 02203 | 2006 Federal Taxes | | 185,738.00 |
| Internal Revenue Service<br>P.O. Box 267<br>Stop 812<br>Covington, KY 41019 | Internal Revenue Service<br>P.O. Box 267<br>Stop 812<br>Covington, KY 41019 | 2006 (Reliable) -<br>Federal $37,907<br>2000 (Mystic)<br>Amended - Federal<br>$120,859 | | 158,766.00 |
| Islandwide Auto<br>114 Railroad Street<br>Huntington Stati, NY 11746 | Islandwide Auto<br>114 Railroad Street<br>Huntington Stati, NY 11746 | | | 124,449.97 |
| Local 553 Benefits Fund<br>265 West 14th Street<br>New York, NY 10011 | Local 553 Benefits Fund<br>265 West 14th Street<br>New York, NY 10011 | Pension<br>Contributions | | 800,000.00 |

In re  **Anchor Tank Lines Corp.**                                             Case No. _____

                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Martin Rosenman<br>3 Chestnut Drive<br>Great Neck, NY 11021 | Martin Rosenman<br>3 Chestnut Drive<br>Great Neck, NY 11021 | Loan | | 300,000.00<br><br>(0.00 secured) |
| New York Oil/Heating Ass.<br>14 Penn Plaza<br>Suite 1102<br>New York, NY 10122 | New York Oil/Heating Ass.<br>14 Penn Plaza<br>Suite 1102<br>New York, NY 10122 | Medical Premiums | | 250,000.00 |
| New York State Dept. of Taxation and Finance<br>80-02 Kew Gardens Road<br>Kew Gardens, NY 11415 | New York State Dept. of Taxation and Finance<br>80-02 Kew Gardens Road<br>Kew Gardens, NY 11415 | 2009 - Employee Taxes   $53,310.00<br>2010 - Employee Taxes $187,055.00 | | 240,365.00 |
| Premuim Finance Spec.<br>100 North Parkway<br>P.O. Box 15089<br>Worcester, MA 01615-0089 | Premuim Finance Spec.<br>100 North Parkway<br>P.O. Box 15089<br>Worcester, MA 01615-0089 | Insurance Premiums/Installment Loan | | 150,000.00 |
| Program Risk Management<br>900 Watervliet Shaker Rd.<br>P.O. Box 12305<br>Albany, NY 12212-2305 | Program Risk Management<br>900 Watervliet Shaker Rd.<br>P.O. Box 12305<br>Albany, NY 12212-2305 | Worker Compensation Premuim Adjustments & Service charges | | 368,130.00 |
| Raich Ende Malter& Co LLP<br>90 Merrick Avenue<br>East Meadow, NY 11554 | Raich Ende Malter& Co LLP<br>90 Merrick Avenue<br>East Meadow, NY 11554 | | | 125,584.59 |
| Robert & Kathy Baldari<br>162 Muirfield Road<br>Rockville Centre, NY 11570 | Robert & Kathy Baldari<br>162 Muirfield Road<br>Rockville Centre, NY 11570 | Loan | | 510,552.00 |
| Robinson Brog Leinward<br>1345 Ave of the Americas<br>New York, NY 10105 | Robinson Brog Leinward<br>1345 Ave of the Americas<br>New York, NY 10105 | | | 428,806.19 |
| Teamsters Local 469<br>3400 Highway #35<br>Executive PLaza<br>Hazlet, NJ 07730 | Teamsters Local 469<br>3400 Highway #35<br>Executive PLaza<br>Hazlet, NJ 07730 | Medical Premiums | | 90,000.00 |
| US Dept of Treasury<br>JFK Building<br>P.O. Box 9112, Stop 20800<br>Boston, MA 02203 | US Dept of Treasury<br>JFK Building<br>P.O. Box 9112, Stop 20800<br>Boston, MA 02203 | | | 277,105.00 |

In re   **Anchor Tank Lines Corp.**                                      Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date _____5 - 28 - 2010_____          Signature _____ CEO

**Leonard Baldari**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

### Eastern District of New York

In re   **Anchor Tank Lines Corp.**                       ,      Case No. _____

Debtor

Chapter _____ **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 7,450,714.51 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 5,235,608.28 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,920,376.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | 4,313,778.57 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 7,450,714.51 | | |
| Total Liabilities | | | | 11,469,762.85 | |

# United States Bankruptcy Court
## Eastern District of New York

In re     **Anchor Tank Lines Corp.** _____ ,

                                   Debtor

Case No. _____

Chapter _____ **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | |
|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | |
| 4. Total from Schedule F | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | |

In re   **Anchor Tank Lines Corp.**         Case No. _____

                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Anchor Tank Lines Corp.**            Case No. _____

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | 19-01 Steinway Street<br>Astoria, NY 11105 | - | 1,000.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | TD Bank<br>31-14 Ditmars Blvd.<br>Astoria, NY 11105<br>Acct. No. 792-9794563 | - | 84.89 |
| | | Capital One Bank<br>30-98 Steinway Street<br>Astoria, NY 11103<br><br>Acct. No. 7047273905 | - | 0.00 |
| | | Chase Bank<br>22-45 31st Street<br>Astoria, NY 11105<br><br>Acct. No. 829428994 | - | 5,755.28 |
| | | Capital One Bank<br>30-98 Steinway Street<br>Astoria, NY 11103<br><br>Acct. No. 3414003479 | - | 0.00 |
| | | Capital One Bank<br>30-98 Steinway Street<br>Astoria, NY 11103<br><br>Acct. No. 34114003487 | - | 22,611.25 |
| | | Capital One Bank<br>30-98 Steinway Street<br>Astoria, NY 11103<br><br>Acct. No. 3414003453 | - | 1,461.19 |

Sub-Total >     30,912.61
(Total of this page)

  **4**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                  Best Case Bankruptcy

In re   **Anchor Tank Lines Corp.**
_____,   Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Capital One Bank**<br>**30-98 Steinway Street**<br>**Astoria, NY 11103**<br><br>**Acct. No. 3414003743** | - | 2,346.14 |
| | | **Capital One Bank**<br>**30-98 Steinway Street**<br>**Astoria, NY 11103**<br><br>**Acct. No. 7017124557** | - | 0.00 |
| | | **Chase Bank**<br>**22-45 31st Street**<br>**Astoria, NY 11105**<br><br>**Acct. No. 786530915** | - | 77,495.13 |
| | | **Chase Bank**<br>**22-45 31st Street**<br>**Astoria, NY 11105**<br><br>**Acct. No. CD** | - | 2,286.56 |
| | | **Chase Bank**<br>**22-45 31st Street**<br>**Astoria, NY 11105**<br><br>**Acct. No. 858806698** | - | 69,047.11 |
| | | **Chase Bank**<br>**22-45 31st Street**<br>**Astoria, NY 11105**<br><br>**Acct. No. 858806706** | - | 10,903.84 |
| | | **Brooklyn Federal Savings Bank**<br>**81 Court Street**<br>**Brooklyn, NY 11201**<br><br>**Acct. No. 010041556** | - | 506.64 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | **Con Edison**<br>**JAF Station**<br>**P.O. Box 1701**<br>**New York, NY 10116** | - | 4,900.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | |

Sub-Total >   **167,485.42**
(Total of this page)

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re    **Anchor Tank Lines Corp.**                                    Case No. _____
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **PHL Variable Insurance P.O. Box 8027 Boston, MA 02266** | - | 1,500.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached** | - | 995,150.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 996,650.89 |

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

In re   **Anchor Tank Lines Corp.**                           Case No. _____

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached | - | 5,677,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached | - | 27,742.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached | - | 550,423.59 |

|  | Sub-Total > (Total of this page) | 6,255,665.59 |
|---|---|---|

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

In re   **Anchor Tank Lines Corp.**                                              ,     Case No. _____
_____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)
Total >     7,450,714.51

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# Schedule B-16

| Cust-no | Name | AR-Balance | Current | 31-60 | 61-90 | Over 90 |
|---------|------|-----------|---------|-------|-------|---------|
| 1016 | COUNTY OIL, CO. INC. | 18,214.42 | 10,740.95 | 416.5 | 1,954.04 | 5,102.93 |
| 1053 | WEYANT OIL | 426.26 | 0 | 0 | 82.7 | 343.56 |
| 2207 | HESS CORPORATION-METRO BROOKLYN | 431.25 | 0 | 0 | 0 | 431.25 |
| 2211 | BENIT FUEL SALES | 2,454.07 | 0 | 0 | 0 | 2,454.07 |
| 2249 | NAUGHTON ENERGY | 9,293.75 | 0 | 0 | 0 | 9,293.75 |
| 3399 | HESS CORPORATION | 975 | 0 | 975 | 0 | 0 |
| 3515 | BERKOSKI ENTERPRISES INC | 437.34 | 0 | 0 | 0 | 437.34 |
| 3536 | CHARTER OIL CORP | 9,549.11 | 1,544.40 | 926.64 | 0 | 7,078.07 |
| 3538 | RISOLO DIESEL FUEL, INC. | 3,123.69 | 2,583.72 | -23.12 | 0 | 563.09 |
| 3547 | CAL PINE INC. | 8,910.00 | 0 | 0 | 0 | 8,910.00 |
| 3552 | QUOGUE SINCLAIR FUEL INC. | 2,394.61 | 2,394.61 | 0 | 0 | 0 |
| 3555 | GLOBAL COMPANIES-DEMURRAGE ACCT | 656.28 | 356.25 | 0 | 0 | 300.03 |
| 3560 | SPRAGUE ENERGY CORP. | 1,568.75 | 0 | 0 | 0 | 1,568.75 |
| 3569 | HIRSCH FUEL COMPANY | 2,693.51 | 1,525.92 | 23.12 | 0 | 1,144.47 |
| 3577 | BELL PETROLEUM | 1,684.72 | 0 | 0 | 0 | 1,684.72 |
| 3582 | CARBO | 1,011.92 | 1,011.92 | 0 | 0 | 0 |
| 3589 | WEYANT OIL | 3,121.90 | 2,555.43 | 0 | 0 | 566.47 |
| 4452 | MIRABITO FUEL GROUP | 4,194.30 | 0 | 0 | 0 | 4,194.30 |
| 5105 | HART FUEL SERVICES INC. | 617.6 | 0 | 0 | 0 | 617.6 |
| 6103 | PANCO PETROLEUM COMPANY | 2,665.84 | 386.82 | 383.6 | 380.37 | 1,515.05 |
| 6109 | PHOENIX FUEL, LLC | 1,978.02 | 0 | 0 | 0 | 1,978.02 |
| 6627 | ISOBUNKERS LLC. | 1,701.20 | 1,701.20 | 0 | 0 | 0 |
| 7125 | F & S OIL COMPANY | 34,278.29 | 0 | 0 | 0 | 34,278.29 |
| 7147 | L.F.POWERS | 2,567.27 | 0 | 0 | 0 | 2,567.27 |
| 7737 | NORTH COUNTRY ENVIRON. | 5,114.40 | 0 | 0 | 0 | 5,114.40 |
| 8804 | OEG BUILDING MATERIALS | 139,802.10 | 0 | 10,421.12 | 7,126.56 | 122,254.42 |
| 8828 | RCA/GPS | 14,961.65 | 3,349.42 | 1,724.71 | 4,132.71 | 5,754.81 |
| 8836 | WEATHERGUARD-MARBELOID LTD. | 713.35 | 0 | 713.35 | 0 | 0 |
| 8844 | CANAL ASPHALT, INC. | 2,996.25 | 0 | 0 | 0 | 2,996.25 |
| 8853 | NEW YORK CEMENT COMPANY | 379.35 | 379.35 | 0 | 0 | 0 |
| 8859 | FERRARA BROTHERS | 1,180.63 | 687.5 | 375 | 0 | 118.13 |
| 8872 | MORLYN ASPHALT | 1,834.21 | 1,834.21 | 0 | 0 | 0 |

| Account | Amount | | | |
|---|---|---|---|---|
| 8873 GRACE ASPHALT | 34,897.57 | 0 | 0 | 0 | 34,897.57 |
| 8874 HEADWATERS - DEMURRAGE ACCT | 150 | 0 | 0 | 0 | 150 |
| 8897 BULK PLUS LOGISTICS | 30,065.05 | 30,065.05 | 0 | 0 | 0 |
| 8901 BEST CONCRETE MIX CORP. | 11,009.90 | 11,009.90 | 0 | 0 | 0 |
| 8903 DURAMIX CONCRETE CORPORATION | 373.44 | 0 | 0 | 0 | 373.44 |
| 8908 FERRARA BROTHERS LAFARGE DEMURRAG | 5,861.39 | 2,877.14 | 1,263.00 | 1,721.25 | 0 |
| 8917 RAPID READY MIX | 17,965.39 | 0 | 0 | 0 | 17,965.39 |
| 8954 LAFARGE NORTH AMERICA-DEMURRAGE A( | 33,720.24 | 975 | 984.06 | 285 | 31,476.18 |
| 8959 BULK PLUS LOGISTICS-DEMURRAGE ACCOI | 2,607.60 | 1,351.35 | 1,256.25 | 0 | 0 |
| 8963 TILCON DEMURRAGE ACCOUNT | 1,328.75 | 720 | 60 | 80 | 468.75 |
| 8964 GRACE ASPHALT | 1,161.25 | 0 | 0 | 0 | 1,161.25 |
| 8973 MATERIAL LOGISTICS INC. | 16,221.42 | 0 | 0 | 0 | 16,221.42 |
| 8977 MATERIAL LOGISTICS INC. | 329,167.80 | 0 | 0 | 0 | 329,167.80 |
| 8988 MATERIAL LOGISTICS-MAINTENANCE & REP | 30,715.16 | 0 | 0 | 0 | 30,715.16 |
| 8989 MATERIAL LOGISTICS-FUEL ACCOUNT | 27,276.96 | 0 | 0 | 0 | 27,276.96 |
| 8990 LEHIGH CEMENT-DEMURRAGE ACCOUNT | 6,432.07 | 0 | 0 | 0 | 6,432.07 |
| 8996 WESTCHESTER MATERIALS, INC (BYRAM) | 185,153.81 | 0 | 0 | 0 | 185,153.81 |
| **Total** | 1,016,038.84 | 78,050.14 | 19,499.23 | 15,762.63 | 902,726.84 |

| Cust-no | Name | AR-Balance | Current | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|
| 1019 | COUNTY OIL  AR FOR 1016 | 3,853.32 | 0 | 0 | 0 | 3,853.32 |
| 1033 | WEYANT OIL AR FOR 1053 | 285.61 | 0 | 0 | 0 | 285.61 |
| | **Total** | 4,138.93 | 0.00 | 0.00 | 0.00 | 4,138.93 |

**Schedule B-25**

| UNIT # | YEAR | MAKE | TYPE | VIN # | PLATE# | LOC | Value |
|---|---|---|---|---|---|---|---|
| | | **CARS ,VANS,PICKUPS** | | | | | **Value** |
| 39 | 2007 | GMC | SUBN | 1GKFK63887J211447 | DUG 7707 | AST | 20,000 |
| 53 | 2001 | DODGE | VAN | 2B5WB25Z71K501368 | 69382AN | AST | 1,000 |
| 72 | 2006 | CHEVR | VAN | 1GBJG312761231938 | 67023JT | AST | 15,000 |
| 73 | 2006 | CHEVR | PK-UP | 1GCHK24D56E250285 | 67024JT | AST | 12,000 |
| 75 | 2006 | LAND | SUBN | SALMF13436A230664 | DRW6896 | AST | 40,000 |
| 76 | 2006 | GMC | PICKUP | 1GTHK29DX6E290385 | 65503JV | AST | 12,000 |
| 78 | 2007 | CHEVROLET | PICKUP | 1GCHK24D27E130946 | 23105JW | AST | 15,000 |
| | | **Sweeper and Scrubber** | | | | | 27,000 |
| | | **Generators** | | | | | 20,000 |

| UNIT # | YEAR | MAKE | TYPE | VIN # | PLATE# | LOC | Value |
|---|---|---|---|---|---|---|---|
| | | **TRACTORS AND STRAIGHT TRUCKS** | | | | | |
| 309 | 1997 | MACK | STRAIGHT | 1M2P265CXVM022386 | 35119PA | AST | 30,000 |
| 327 | 1999 | KENW | TRACTOR | 1XKDDR0X7XJ820429 | 35162PA | AST | 10,000 |
| 344 | 2000 | KENW | TRACTOR | 1XKDDR0X5YJ820446 | 35154PA | AST | 17,500 |
| 359 | 2000 | KENW | TRACTOR | 1XKDDR0X4YJ821071 | 35149PA | AST | 17,500 |
| 360 | 2000 | KENW | TRACTOR | 1XKDDR0X6YJ821072 | 35158PA | AST | 17,500 |
| 361 | 2000 | KENW | TRACTOR | 1XKDDR0X8YJ821073 | 35168PA | AST | 17,500 |
| 362 | 2000 | KENW | TRACTOR | 1XKDDR0XXYJ821074 | 35176PA | AST | 17,500 |
| 371 | 2000 | KENW | TRACTOR | 1XKDDR0X4YJ820454 | 35148PA | AST | 17,500 |
| 372 | 2000 | KENW | TRAFTOR | 1XKDDR0X7YJ821078 | 35165PA | AST | 17,500 |
| 376 | 2000 | KENW | TRACTOR | 1XKDDR0X1YJ846851 | 14955PB | AST | 17,500 |
| 378 | 2000 | KENW | TRACTOR | 1XKDDR0X9YJ846872 | 35172PA | AST | 17,500 |
| 388 | 2000 | KENW | TRACTOR | 1XKDDR0X0YJ846873 | 35132PA | AST | 17,500 |
| 391 | 2000 | KENW | TRACTOR | 1XKDDR0X3YJ847662 | 35147PA | AST | 17,500 |
| 395 | 2000 | KENW | TRACTOR | 1XKDDR0X6YJ848918 | 35161PA | AST | 17,500 |
| 397 | 2000 | KENW | TRACTOR | 1XKDDR0X4YJ848920 | 35153PA | AST | 17,500 |
| 404 | 2000 | KENW | TRACTOR | 1XKDDR0X6YJ826238 | 35160PA | AST | 17,500 |
| 416 | 2002 | KENW | TRACTOR | 1XKDDR0X82J889039 | 14951PB | AST | 21,000 |
| 417 | 2002 | KENW | TRACTOR | 1XKDDR0X42J889040 | 17237PA | AST | 21,000 |
| 418 | 2002 | KENW | TRACTOR | 1XKDDR0X32J889613 | 17236PA | AST | 21,000 |
| 454 | 2001 | KENW | TRACTOR | 1XKDDV0XX1J877464 | 72786PA | AST | 20,000 |
| 465 | 2002 | KENW | TRACTOR | 1XKDDB0X82J889131 | 71571PA | AST | 21,000 |
| 466 | 2002 | KENW | TRACTOR | 1XKDDB0XX2J889132 | 71572PA | AST | 21,000 |
| 467 | 2002 | KENW | TRACTOR | 1XKDDB0X12J889133 | 71569PA | NBG | 21,000 |
| 468 | 2002 | KENW | TRACTOR | 1XKDDB0X32J889134 | 71570PA | AST | 21,000 |
| 474 | 2006 | KENW | TRACTOR | 1XKDDB0X26J147958 | 78513PA | BAY | 35,000 |
| 475 | 2006 | KENW | TRACTOR | 1XKDDB0X46J147959 | 78515PA | AST | 35,000 |
| 476 | 2006 | KENW | TRACTOR | 1XKDDB0X06J147960 | 78512PA | BAY | 35,000 |
| 477 | 2006 | KENW | TRACTOR | 1XKDDB0X26J147961 | 78514PA | AST | 35,000 |
| 478 | 2006 | KENW | TRACTOR | 1XKDDB0X46J147962 | 78452PA | BAY | 35,000 |
| 479 | 2006 | KENW | TRACTOR | 1XKDDB0X66J147963 | 76334PA | AST | 35,000 |
| 482 | 2006 | KENW | TRACTOR | 1XKDDB0X16J147966 | 14954PB | BAY | 35,000 |
| 485 | 2006 | KENW | TRACTOR | 1XKDDB0X76J147969 | 76335PA | AST | 35,000 |
| 486 | 2006 | KENW | TRACTOR | 1XKDDB0X36J147970 | 76333PA | AST | 35,000 |
| 487 | 2006 | KENW | TRACTOR | 1XKDDB0X56J147971 | 76359PA | AST | 35,000 |
| 488 | 2006 | KENW | TRACTOR | 1XKDDB0X76J147972 | 76360PA | AST | 35,000 |
| 489 | 2006 | MACK | STRAIGHT | 1M2AG11C66M045357 | 84863PA | AST | 100,000 |
| 490 | 2006 | MACK | STRAIGHT | 1M2AG11C86M045358 | 80307PA | AST | 100,000 |
| 491 | 2006 | MACK | STRAIGHT | 1M2AG11CX6M045359 | 80308PA | AST | 100,000 |

| 492 | 2006 | MACK | STRAIGHT | 1M2AG11C66M045360 | 83735PA | AST | 100,000 |
|---|---|---|---|---|---|---|---|
| 493 | 2006 | MACK | STRAIGHT | 1M2AG11C86M045361 | 82634PA | AST | 100,000 |
| 494 | 2006 | MACK | STRAIGHT | 1M2AG11CX6M045362 | 82635PA | AST | 100,000 |
| 495 | 2007 | KENW | TRACTOR | 1XKDDU0X67J186534 | 88448PA | NJ | 60,000 |
| 496 | 2006 | KENW | TRACTOR | 1XKDDU0X87J186535 | 85095PA | AST | 60,000 |
| 497 | 2006 | KENW | TRACTOR | 1XKDDU0XX7J186536 | 14952PB | NJ | 60,000 |
| 499 | 2006 | KENW | TRACTOR | 1XKWD40X46J149571 | 96409PA | NJ | 35,000 |
| 500 | 2006 | KENW | TRACTOR | 1XKWD40X26J149570 | 76682PA | BAY | 40,000 |
| 502 | 2007 | KENW | TRACTOR | 1XKDD40X57J186539 | 56997PA | AST | 60,000 |
| 505 | 2007 | KENW | TRACTOR | 1XKDD40X57J186542 | 35046PA | AST | 60,000 |
| 507 | 2007 | KENW | TRACTOR | 1XKDD40X97J186544 | 88446PA | AST | 60,000 |
| 509 | 2007 | KENW | TRACTOR | 1XKDD40X27J186546 | 90351PA | AST | 60,000 |
| 510 | 2007 | KENW | TRACTOR | 1XKDD40X47J186547 | 85093PA | AST | 60,000 |
| 511 | 2007 | KENW | TRACTOR | 1XKDD40X67J186548 | 90352PA | AST | 60,000 |
| 512 | 2007 | KENW | TRACTOR | 1XKDD40X87J186549 | 88444PA | AST | 60,000 |
| 513 | 2007 | KENW | TRACTOR | 1XKDD40X47J186550 | 88442PA | AST | 60,000 |
| 514 | 2007 | KENW | TRACTOR | 1XKDD40X67J186551 | 88443PA | AST | 60,000 |
| 515 | 2007 | KENW | TRACTOR | 1XKDD40X87J186552 | 88445PA | AST | 60,000 |
| 517 | 2007 | KENW | TRACTOR | 1XKDD40X17J186554 | 88440PA | AST | 60,000 |
| 518 | 2007 | KENW | TRACTOR | 1XKDD40X37J186555 | 88441PA | AST | 60,000 |
| 519 | 2007 | KENW | TRACTOR | 1XKDD40X57J186556 | 14953PB | AST | 60,000 |
| 520 | 2007 | KENW | TRACTOR | 2XKDD40X67M186557 | 72495PA | AST | 60,000 |
| 521 | 2007 | KENW | TRACTOR | 2XKDD40X87M186558 | 88449PA | BAY | 60,000 |
| 522 | 2007 | KENW | TRACTOR | 2XKDD40XX7M186559 | 14749PB | AST | 60,000 |
| 523 | 2007 | KENW | TRACTOR | 2XKDD40X67M186560 | 85098PA | AST | 60,000 |
| 524 | 2007 | KENW | TRACTOR | 2XKDDU9X47J186561 | 14958PB | AST | 60,000 |
| 525 | 2007 | KENW | TRACTOR | 2XKDDU9X67M186562 | 88451PA | NJ | 60,000 |
| 526 | 2007 | KENW | TRACTOR | 2XKDDU9X87M186563 | 88452PA | NJ | 60,000 |
| 527 | 2007 | KENW | TRACTOR | 2XKDDU9XX7M186564 | 14950PB | NJ | 60,000 |
| 528 | 2007 | KENW | TRACTOR | 2XKDDU9X17M186565 | 14957PB | AST | 60,000 |
| 529 | 2007 | KENW | TRACTOR | 1XKWD40X07J192631 | 14956PB | AST | 60,000 |

## TRAILERS

| UNIT # | YEAR | MAKE | TYPE | VIN # | PLATE# | LOC | |
|---|---|---|---|---|---|---|---|
| 1073 | 1982 | ALMAC | CITY OIL | 824944 | AP21328 | AST | 6,000 |
| 1075 | 1983 | ALMAC | CITY OIL | 2A9TA5M15D1001945 | AF64173 | AST | 7,000 |
| 1110 | 1987 | ALMAC | CITY OIL | 2A9TA5M19G1001970 | AJ94691 | AST | 8,000 |
| 1117 | 1987 | ALMAC | CITY OIL | 2A9TA5M10H1001647 | AF64193 | AST | 8,000 |
| 1124 | 1988 | ALMAC | CITY OIL | 2A9TA5M14J1001074 | AR53996 | AST | 8,000 |
| 1138 | 1989 | FRUEHAUF | AC | 1H4T04627KK035802 | AF85649 | AST | 7,000 |
| 1140 | 1989 | FRUEHAUF | AC | 1H4T04620KK035804 | AF85652 | NBRG | 7,000 |
| 1143 | 1989 | FRUEHAUF | AC | 1H4T04626KK035807 | AF85661 | AST | 7,000 |
| 1149 | 1989 | FRUEHAUF | AC | 1H4T04629KK043805 | AF85673 | AST | 7,000 |
| 1151 | 1989 | FRUEHAUF | AC | 1H4T04622KK043807 | AF85676 | AST | 7,000 |
| 1152 | 1989 | FRUEHAUF | AC | 1H4T04624KK043808 | AF85678 | NBRG | 7,000 |
| 1165 | 1991 | FRUEHAUF | AC | 1H4T04524ML018101 | AF85682 | AST | 10,000 |
| 1166 | 1991 | FRUEHAUF | AC | 1H4T04526ML018102 | AF85686 | NBRG | 10,000 |
| 1167 | 1991 | FRUEHAUF | AC | 1H4T04528ML018103 | AF85689 | AST | 10,000 |
| 1168 | 1991 | FRUEHAUF | AC | 1H4T04052XML018104 | AF85690 | NBRG | 10,000 |
| 1169 | 1991 | FRUEHAUF | AC | 1H4T04521ML018105 | AF85691 | NBRG | 10,000 |
| 1187 | 1993 | NEWPROGR | OIL | 1N91362A6PA100001 | 13-49267 | AST | 7,500 |
| 1188 | 1993 | NEWPROGR | OIL | 1N91362A8PA100002 | 13-49268 | AST | 7,500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 1189 | 1993 | NEWPROGR | OIL | 1N91362AXPA100003 | 13-49269 | AST | 7,500 |
| 1195 | 1994 | NEWPROGR | OIL | 1N91362A1PA100004 | 13-49270 | AST | 7,500 |
| 1199 | 1994 | NEWPROGR | OIL | 1N91362A2RA100001 | 13-49271 | AST | 7,500 |
| 1201 | 1990 | ALMAC | CITY OIL | 2A9TA4M16L1001965 | AF64213 | AST | 10,000 |
| 1202 | 1989 | ALMAC | CITY OIL | 2A9TA5M19K1001279 | AF64214 | AST | 9,000 |
| 1203 | 1995 | FRUEHAUF | AC | 4J8T04623ST006901 | AF64215 | BAY | 15,000 |
| 1204 | 1995 | FRUEHAUF | AC | 4J8T04625ST006902 | AF64216 | AST | 15,000 |
| 1205 | 1995 | FRUEHAUF | AC | 4J8T04627ST006903 | AF64217 | AST | 15,000 |
| 1206 | 1995 | FRUEHAUF | AC | 4J8T04629ST006904 | AF64218 | AST | 15,000 |
| 1207 | 1995 | FRUEHAUF | AC | 4J8T04620ST006905 | AN79330 | AST | 15,000 |
| 1208 | 1995 | FRUEHAUF | CEMENT | 4J8B04324ST015901 | AF85702 | AST | 20,000 |
| 1209 | 1995 | FRUEHAUF | CEMENT | 4J8B04326ST015902 | AL96476 | AST | 20,000 |
| 1210 | 1995 | FRUEHAUF | CEMENT | 4J8B04328ST015903 | AF85709 | AST | 20,000 |
| 1211 | 1995 | FRUEHAUF | CEMENT | 4J8B0432XST015904 | AF85711 | AST | 20,000 |
| 1212 | 1995 | FRUEHAUF | CEMENT | 4J8B04321ST015905 | AF85712 | AST | 20,000 |
| 1213 | 1995 | FRUEHAUF | CEMENT | 4J8B04323ST015906 | AF85753 | AST | 20,000 |
| 1214 | 1995 | FRUEHAUF | CEMENT | 4J8B04325ST015907 | AF85713 | AST | 20,000 |
| 1215 | 1995 | FRUEHAUF | CEMENT | 4J8B04327ST015908 | AR58800 | AST | 20,000 |
| 1235 | 1989 | FRUEHAUF | CEMENT | 1H4B04223KL009905 | AF85728 | AST | 12,000 |
| 1236 | 1996 | FRUEHAUF | CEMENT | 4J8B04321TT017901 | AF85730 | AST | 23,000 |
| 1237 | 1996 | FRUEHAUF | CEMENT | 4J8B04323TT017902 | AJ91863 | AST | 23,000 |
| 1238 | 1996 | FRUEHAUF | CEMENT | 4J8B04325TT017903 | AH47820 | AST | 23,000 |
| 1239 | 1997 | FRUEHAUF | CEMENT | 4J8B04327TT017904 | AF85734 | AST | 25,000 |
| 1240 | 1996 | HEIL | CEMENT | 5HTSN4128T9T07333 | 13-49272 | AST | 23,000 |
| 1250 | 1997 | FRUEHAUF | AC | 4J8T04623VT001301 | AR55816 | AST | 25,000 |
| 1259 | 1996 | ALMAC | CITY OIL | 2A9127B29T1001165 | AF85755 | AST | 10,000 |
| 1260 | 1996 | ALMAC | CITY OIL | 2A9127B2XT1001160 | AF85756 | AST | 10,000 |
| 1261 | 1996 | ALMAC | CITY OIL | 2A9127B23T1001159 | AF85758 | AST | 10,000 |
| 1262 | 1996 | ALMAC | CITY OIL | 2A9127B2XT1001157 | AR55856 | AST | 10,000 |
| 1263 | 1996 | ALMAC | CITY OIL | 2A9127B26T1001155 | AF64231 | AST | 10,000 |
| 1264 | 1996 | ALMAC | CITY OIL | 2A9127B28T1001156 | AF64232 | AST | 10,000 |
| 1265 | 1996 | ALMAC | CITY OIL | 2A9127B21T1001158 | AF64233 | AST | 10,000 |
| 1276 | 1986 | FRUEHAUF | CEMENT | 1H4B04122GK021901 | 13-49273 | AST | 7,000 |
| 1277 | 1988 | FRUEHAUF | CEMENT | 1H4B04127JL020504 | 13-49274 | AST | 9,000 |
| 1278 | 1986 | FRUEHAUF | CEMENT | 1H4B0412XGK021905 | 13-49275 | AST | 7,000 |
| 1279 | 1986 | FRUEHAUF | CEMENT | 1H4B04128GK021904 | 13-49276 | AST | 7,000 |
| 1280 | 1986 | FRUEHAUF | CEMENT | 1H4B04126GK021903 | 13-49277 | AST | 7,000 |
| 1281 | 1990 | ALMAC | CITY OIL | 2A9TA4M17L1001037 | AR53936 | AST | 6,000 |
| 1282 | 1990 | ALMAC | CITY OIL | 2A9TA4M1XL1001969 | AR53933 | AST | 6,000 |
| 1283 | 1990 | ALMAC | CITY OIL | 2A9TA4M15L1001964 | AR55855 | AST | 6,000 |
| 1285 | 1990 | ALMAC | CITY OIL | 2A9TA4M12L1001961 | AR53987 | AST | 6,000 |
| 1331 | 2000 | HEIL | OIL | 5HTAB4634Y7L63813 | AR53939 | BAY | 35,000 |
| 1332 | 2000 | HEIL | OIL | 5HTAB4636Y7L63814 | AR53991 | BAY | 35,000 |
| 1333 | 2000 | HEIL | OIL | 5HTAB4638Y7L63815 | AR53983 | BAY | 35,000 |
| 1334 | 2000 | HEIL | OIL | 5HTAB463XY7L63816 | AR53982 | BAY | 35,000 |
| 1335 | 2000 | HEIL | OIL | 5HTAB4631Y7L63817 | AR53981 | BAY | 35,000 |
| 1336 | 2000 | HEIL | OIL | 5HTAB4633Y7L63818 | AR53984 | BAY | 35,000 |
| 1337 | 2000 | HEIL | TRI CEMEN | 5HTSN4732Y7U07737 | AR53700 | AST | 30,000 |
| 1338 | 2000 | HEIL | TRI CEMEN | 5HTSN4734Y7U07738 | AR53701 | AST | 30,000 |
| 1339 | 2000 | HEIL | TRI CEMEN | 5HTSN4736Y7U07739 | AT32834 | AST | 30,000 |
| 1340 | 2000 | HEIL | TRI CEMEN | 5HTSN4732Y7U07740 | AF64295 | AST | 30,000 |
| 1341 | 2000 | HEIL | TRI CEMEN | 5HTSN4734Y7U07741 | AF64296 | BAY | 30,000 |

| 1342 | 2000 | HEIL | TRI CEMEN | 5HTSN4736Y7U07742 | AF64297 | AST | 30,000 |
|------|------|------|-----------|-------------------|---------|-----|--------|
| 1343 | 2000 | HEIL | TRI CEMEN | 5HTSN4738Y7U07743 | AF64298 | BAY | 30,000 |
| 1344 | 2000 | HEIL | TRI CEMEN | 5HTSN473XY7U07744 | AP27143 | BAY | 30,000 |
| 1345 | 2000 | HEIL | TRI CEMEN | 5HTSN4731Y7U07745 | AP27146 | AST | 30,000 |
| 1346 | 2000 | HEIL | TRI CEMEN | 5HTSN4733Y7U07746 | AP27141 | AST | 30,000 |
| 1347 | 2000 | HEIL | TRI CEMEN | 5HTSN4735Y7U07747 | AP27142 | AST | 30,000 |
| 1348 | 2000 | HEIL | TRI CEMEN | 5HTSN4737Y7U07748 | AP27009 | AST | 30,000 |
| 1349 | 2000 | HEIL | TRI CEMEN | 5HTSN4739Y7U07749 | AP27144 | AST | 30,000 |
| 1350 | 2000 | HEIL | TRI CEMEN | 5HTSN4735Y7U07750 | AP27145 | AST | 30,000 |
| 1351 | 2000 | HEIL | TRI CEMEN | 5HTSN4737Y7U07751 | AP27008 | AST | 30,000 |
| 1352 | 2000 | HEIL | TRI CEMEN | 5HTSN4739Y7U07752 | AP27140 | BAY | 30,000 |
| 1353 | 2000 | FRUEHAUF | CEMENT | 4J8B04228YT004801 | 13-49302 | AST | 25,000 |
| 1354 | 2000 | FRUEHAUF | CEMENT | 4J8B0422XYT004802 | 13-49303 | AST | 25,000 |
| 1355 | 2000 | FRUEHAUF | CEMENT | 4J8B04221YT004803 | 13-49304 | AST | 25,000 |
| 1356 | 2000 | FRUEHAUF | CEMENT | 4J8B04223YT004804 | 13-49305 | AST | 25,000 |
| 1357 | 2000 | FRUEHAUF | CEMENT | 4J8B04225YT004805 | 13-49306 | AST | 25,000 |
| 1358 | 2000 | FRUEHAUF | CEMENT | 4J8B04227YT004806 | 13-49307 | AST | 25,000 |
| 1359 | 2000 | FRUEHAUF | CEMENT | 4J8B04224YT012801 | 13-49308 | AST | 25,000 |
| 1360 | 2000 | FRUEHAUF | CEMENT | 4J8B04226YT012802 | 13-49309 | AST | 25,000 |
| 1361 | 2000 | FRUEHAUF | CEMENT | 4J8B04228YT012803 | 13-49310 | AST | 25,000 |
| 1362 | 2000 | FRUEHAUF | CEMENT | 4J8B0422XYT012804 | 13-49311 | AST | 25,000 |
| 1363 | 2000 | FRUEHAUF | CEMENT | 4J8B04221YT012805 | 13-49312 | AST | 25,000 |
| 1364 | 2000 | FRUEHAUF | CEMENT | 4J8B04223YT012806 | 13-49313 | AST | 25,000 |
| 1365 | 2000 | FRUEHAUF | CEMENT | 4J8B04225YT012807 | 13-49314 | AST | 25,000 |
| 1366 | 2000 | FRUEHAUF | CEMENT | 4J8B04227YT012808 | 13-49315 | AST | 25,000 |
| 1367 | 2000 | FRUEHAUF | CEMENT | 4J8B04227YT012809 | 13-49316 | AST | 25,000 |
| 1368 | 2000 | FRUEHAUF | CEMENT | 4J8B04225YT012810 | 13-49317 | AST | 25,000 |
| 1369 | 2000 | FRUEHAUF | CEMENT | 4J8B04227YT012811 | 13-49318 | AST | 25,000 |
| 1383 | 1996 | HEIL | 5 COMPT | 5HTAB4421T7K60187 | AA75788 | AST | 8,000 |
| 1457 | 1996 | FRUEHAUF | TRI OIL | 4J8T04434TT017001 | AN17478 | AST | 8,000 |
| 1466 | 1989 | FRUEHAUF | JET | 1H4T04433KL003502 | AN17477 | AST | 5,000 |
| 1469 | 1990 | FRUEHAUF | BOX | 1H2V04523LB025501 | | AST | 2,000 |
| 1474 | 1999 | HEIL | TRI OIL | 5HTAB4422X7L63205 | AN17729 | AST | 10,000 |
| 1475 | 1999 | HEIL | TRI OIL | 5HTAB4424X7L63206 | AN17726 | NBRG | 10,000 |
| 1480 | 2000 | FRUEHAUF | TRI OIL | 4J8T04435YT008301 | AM58876 | AST | 12,000 |
| 1481 | 2000 | HEIL | TRI OIL | 5HTAB4537Y7L63869 | AM58875 | AST | 11,000 |
| 1491 | 2000 | HEIL | TRI OIL | 5HTAB4427Y7L64271 | AN17571 | AST | 11,000 |
| 1495 | 2001 | FRUEHAUF | 5 COMPT | 4J8T044331T000901 | AN17570 | NBRG | 13,000 |
| 1499 | 2001 | FRUEHAUF | AC | 1L921N8F611224083 | AM58879 | NJ | 24,000 |
| 1500 | 2001 | FRUEHAUF | AC | 1L921N8F811224084 | AM58878 | NJ | 24,000 |
| 1501 | 2001 | FRUEHAUF | AC | 1L921N8FX11224085 | AN19849 | NJ | 24,000 |
| 1504 | 2001 | FRUHAUF | AC | 1L921N8F211224078 | AN19848 | NJ | 24,000 |
| 1517 | 2006 | ALMAC | CITY OIL | 2A9127C1961001600 | AP88282 | AST | 50,000 |
| 1518 | 2006 | ALMAC | CITY OIL | 2A9127C1061001601 | AP88280 | AST | 50,000 |
| 1519 | 2006 | ALMAC | CITY OIL | 2A9127C1261001602 | AP88281 | AST | 45,000 |
| 1520 | 2006 | ALMAC | CITY OIL | 2A9127C1461001603 | AR55477 | AST | 50,000 |
| 1521 | 2006 | ALMAC | CITY OIL | 2A9127C1661001604 | AR55476 | AST | 50,000 |
| 1522 | 2006 | ALMAC | CITY OIL | 2A9127C1861001605 | AR55755 | AST | 55,000 |
| 1523 | 2006 | ALMAC | CITY OIL | 2A9127C1X61001606 | AR55976 | AST | 55,000 |
| 1524 | 2006 | ALMAC | CITY OIL | 2A9127C1361001608 | AS32575 | AST | 50,000 |
| 1525 | 2007 | ALMAC | CITY OIL | 2A9127C1561001609 | AS32574 | AST | 50,000 |
| 1526 | 2007 | ALMAC | CITY OIL | 2A9127C1161001610 | AT53085 | AST | 50,000 |

| 1555 | 2007 | HEIL | 9500 AC | 5HTLA453375H22059 | AS87275 | AST | 40,000 |
|------|------|------|---------|-------------------|---------|-----|--------|
| 1980 | 1989 | FRUEHAUF | CEMENT | 1H4B04224KL017401 | AF64337 | AST | 7,000 |
| 1985 | 1989 | FRUEHAUF | CEMENT | 1H4B04226KL017402 | AF64338 | AST | 7,000 |
| 3184 | 1994 | FRUEHAUF | JET | 1H4T04420RL010301 | 13-49319 | NJ | 8,000 |
| 3204 | 1986 | HEIL | 4/6 OIL | 1HLA3A7B1G7H53407 | 13-49320 | NJ | 5,000 |

### MAIN FLOOR (DISPATCH - CUSTOMER SERVICE)

| | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| DESK | 17 | 25 | 425 |
| CHAIRS | 30 | 5 | 150 |
| CREDENZAS | 4 | 25 | 100 |
| FILE CABINETS | 12 | 10 | 120 |
| FOLDING TABLES | 12 | 10 | 120 |
| CALCULATORS | 10 | 5 | 50 |
| CONFERENCE TABLE | 1 | 50 | 50 |
| | | | 1,015 |

### LOCKER ROOM - CLASS ROOM - STORAGE

| | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| LOCKERS | 119 | 10 | 1,190 |
| DESK | 4 | 25 | 100 |
| FOLDING TABLES | 6 | 10 | 60 |
| FOLDING CHAIRS | 25 | 5 | 125 |
| FILE CABINETS | 9 | 10 | 90 |
| | | | 1,565 |

| | | |
|---|---|---|
| Total First Floor and Basement | | 2,580 |

**Administrative Offices**

**CEO**

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 1 | 250 | 250 |
| Wooden Credenza | 1 | 150 | 150 |
| Wooden Wall Unit | 1 | 200 | 200 |
| Coffee Table | 1 | 75 | 75 |
| Leather Sofa | 1 | 100 | 100 |
| Fabric Chair | 3 | 25 | 75 |
| Leather Chair | 1 | 25 | 25 |
| End Table | 1 | 100 | 100 |
| Desk Lamp | 1 | 50 | 50 |
| Filing Cabinet-2 Drawer | 1 | 10 | 10 |
| Metal Filing Cabinet- -4 Drawer | 1 | 20 | 20 |
| Victor Calculator | 1 | 5 | 5 |
| Paper Shredder | 1 | 10 | 10 |
| Waste Paper Basket | 1 | 1 | 1 |
| Other Desk Suplies | 1 | 10 | 10 |
| Window Treatments | 2 | 50 | 100 |
| | | | 1,181 |

**IT**

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk Computer Station | 4 | 25 | 100 |
| Fabric Chair | 4 | 10 | 40 |
| Leather Chair | 2 | 15 | 30 |
| Waste Paper Basket | 3 | 1 | 3 |
| Media Safe | 1 | 20 | 20 |
| Printer Stand | 1 | 10 | 10 |
| Other Desk Suplies | 1 | 10 | 10 |
| Portable A/C | 1 | 50 | 50 |
| | | | - |
| **Storage Room-IT** | | | |
| Floor Safe | 1 | 50 | 50 |
| Standing Metal Cabinet | 1 | 20 | 20 |
| Steel Shelving | 1 | 25 | 25 |
| | | | 358 |

**Controller**

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 1 | 175 | 175 |
| Wooden Desk Computer Station | | | - |
| Credenza | 1 | 125 | 125 |
| Wooden Filing Cabinets 4 Drawer | 1 | 200 | 200 |
| Wooden Filing Cabinets 2 Drawer | 3 | 175 | 525 |
| Round Table | 1 | 125 | 125 |
| Rectangular Table | 1 | 175 | 175 |
| Desk Lamps | 2 | 100 | 200 |
| Coat Rack | 1 | 35 | 35 |
| Clock Radio | 1 | 50 | 50 |
| Leather Desk Set | 1 | 150 | 150 |
| Wooden Blinds | 3 | 25 | 75 |

**Marketing**

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 1 | 25 | 25 |
| Credenza | 1 | 25 | 25 |
| Leather Chair | 1 | 15 | 15 |
| Round Table | 1 | 25 | 25 |
| Other Desk Suplies | 1 | 10 | 10 |
| | | | 100 |

**Reception**

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 1 | 25 | 25 |
| Credenza | 1 | 25 | 25 |
| Leather Chair | 1 | 15 | 15 |
| Desk Lamp | 1 | 25 | 25 |
| Metal Filing Cabinet- | | | - |

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Leather Sofa | 1 | 100 | 100 |
| Table Lamp | 1 | 150 | 150 |
| Leather Chair | 1 | 50 | 50 |
| Casio Calculator | 1 | 5 | 5 |
| Canon Calculator | 1 | 5 | 5 |
| | | | 2,320 |

## Accounting

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 2 | 25 | 50 |
| Metal Filing Cabinet- -4 Drawer | 1 | 20 | 20 |
| Metal Filing Cabinet- -2 Drawer | 1 | 10 | 10 |
| Fabric Chair | 3 | 10 | 30 |
| Victor Calculator | 1 | 5 | 5 |
| Waste Paper Basket | 1 | 1 | 1 |
| Other Desk Suplies | 1 | 10 | 10 |
| | | | 126 |

## Main Office Area

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 5 | 25 | 125 |
| Metal Filing Cabinet- -5 Drawer | 4 | 25 | 100 |
| Metal Filing Cabinet- -4 Drawer | 6 | 20 | 120 |
| Metal Filing Cabinet- -3 Drawer | 6 | 15 | 90 |
| Metal Filing Cabinet- -2 Drawer | 14 | 10 | 140 |
| Wooden Storage Cabinet | 2 | 15 | 30 |
| Credenza | 1 | 25 | 25 |
| Fabric Chair | 5 | 10 | 50 |
| Printer Table | 2 | 10 | 20 |
| Waste Paper Basket | 7 | 1 | 7 |
| Typewriter | 2 | 1 | 2 |
| Wooden Mail Station | 2 | 5 | 10 |
| Paper Cutting Board | 1 | 2 | 2 |
| Other Desk Suplies | 5 | 1 | 5 |
| Victor Calculator | 1 | 5 | 5 |
| Sharp Calculator | 2 | 5 | 10 |

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| -2 Drawer | 1 | 10 | 10 |
| Other Desk Suplies | 1 | 10 | 10 |
| | | | 110 |

## Conference Room

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Conference Table | 1 | 50 | 50 |
| Fabric Chair | 11 | 10 | 110 |
| Phone Table | 1 | 25 | 25 |
| Desk Lamp | 1 | 20 | 20 |
| Projector Screen | 1 | 20 | 20 |
| | | | 225 |

## Inventory

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 4 | 25 | 100 |
| Metal Filing Cabinet-Lg -2 Drawer | 2 | 15 | 30 |
| Metal Filing Cabinet- -2 Drawer | 1 | 10 | 10 |
| Fabric Chair | 1 | 10 | 10 |
| Metal Chair | 1 | 5 | 5 |
| Waste Paper Basket | 6 | 1 | 6 |
| Staple Gun | 1 | 2 | 2 |
| Paper Cutting Board | 1 | 2 | 2 |
| Other Desk Suplies | 1 | 10 | 10 |
| | | | 175 |

**Storage Supply Room**

| Description | # | Est Value Per Unit | Total Value | Hallways |
|---|---|---|---|---|
| | | | | 741 |
| Steel Shelving | 2 | 25 | 50 | |
| Office Supplies | 1 | 250 | 250 | |
| | | | 300 | |

**Kitchen**

| Description | # | Est Value Per Unit | Total Value | Safety |
|---|---|---|---|---|
| Table | 1 | 10 | 10 | |
| Fabric Chair | 2 | 10 | 20 | |
| Metal Filing Cabinet- -5 Drawer | 3 | 25 | 75 | - |
| Metal Filing Cabinet- -4 Drawer | 2 | 20 | 40 | - |
| Toaster | 1 | 5 | 5 | |
| Microwave | 1 | 5 | 5 | |
| Refrigerator | 1 | 25 | 25 | |
| | | | 180 | |

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Metal Filing Cabinet- -5 Drawer | 5 | 25 | 125 |
| | | | 125 |

| Description | # | Est Value Per Unit | Total Value |
|---|---|---|---|
| Wooden Desk | 2 | 25 | 50 |
| Fabric Chair | 2 | 10 | 20 |
| Wooden Filing Cabinet | 1 | 15 | 15 |
| Wood/Glass Cabinet | 1 | 20 | 20 |
| Portable Heater | 1 | 10 | 10 |
| Other Desk Suplies | 1 | 10 | 10 |
| | | | 125 |

Total Second Floor 6,066

## Computers with Monitors,Keyboards, and Mouse

| | | | Quantity | Amount | Total |
|---|---|---|---|---|---|
| Dell | PowerEdge | 650 | 2 | 100 | 200 |
| Dell | PowerEdge | 850 | 2 | 150 | 300 |
| Dell | PowerEdge | 1400 | 2 | 25 | 50 |
| Dell | PowerEdge | 2500 | 1 | 125 | 125 |
| Dell | PowerEdge | 2650 | 2 | 150 | 300 |
| Dell | PowerEdge | 2850 | 2 | 250 | 500 |
| Dell | PowerEdge | 4300 | 2 | 35 | 70 |
| | | | | | |
| Dell | GX | 240 | 6 | 25 | 150 |
| Dell | GX | 260 | 6 | 50 | 300 |
| Dell | GX | 270 | 2 | 50 | 100 |
| Dell | GX | 520 | 1 | 80 | 80 |
| | | | | | |
| Dell | Optiplex | 170L | 1 | 50 | 50 |
| Dell | Optiplex | 210L | 7 | 75 | 525 |
| Dell | Optiplex | 740 | 1 | 125 | 125 |
| Dell | Optiplex | 745 | 4 | 150 | 600 |
| Dell | Optiplex | 770L | 1 | 150 | 150 |
| | | | | | |
| IBM | RS6000 | F50 | 1 | 500 | 500 |

## Camera Systems

| | | | | | |
|---|---|---|---|---|---|
| Pelco | DX8000 | 16 Chan. | 1 | 1500 | 1500 |
| Pelco | DX8000 | 8  Chan. | 2 | 1000 | 2000 |

## Printers

| | | | | | |
|---|---|---|---|---|---|
| HP | K550 | | 1 | 35 | 35 |
| HP | 2430N | | 2 | 100 | 200 |
| HP | 4050N | | 1 | 100 | 100 |
| HP | 3005N | | 2 | 350 | 700 |
| HP | 1300 | | 1 | 35 | 35 |
| HP | 1200 | | 2 | 20 | 40 |
| HP | 8500 | | 2 | 150 | 300 |
| HP | 1100 | | 1 | 20 | 20 |
| HP | 990CXI | | 1 | 20 | 20 |
| HP | 1320 | | 1 | 50 | 50 |
| OKI | 521 | | 1 | 10 | 10 |
| Xerox | 6180 | | 2 | 175 | 350 |
| Lexmark | 2400 | | 4 | 15 | 60 |
| Lexmark | 4227 Plus | | 4 | 75 | 300 |

## Scanners

| | | | | | |
|---|---|---|---|---|---|
| Ricoh | FB500 | | 1 | 150 | 150 |
| Fujitsu | Fl 4220C | | 1 | 100 | 100 |
| Fujitsu | Fl 5120C | | 3 | 125 | 375 |
| Fujitsu | Fl 4120C | | 1 | 100 | 100 |

**Faxes**

| | | | | | |
|---|---|---|---|---|---|
| Minolta | 3800 | | 1 | 150 | 150 |
| Canon | 2050P | | 1 | 100 | 100 |
| Canon | 2060P | | 1 | 100 | 100 |
| Brother | 4750E | | 1 | 100 | 100 |
| Brother | 2820 | | 1 | 50 | 50 |

**Copiers**

| | | | | |
|---|---|---|---|---|
| Konica | Bizhub 250 | | 1 | Lease |
| Konica | Dl470 | | 2 | Lease |
| Xerox | M35 | | 1 | Lease |

**Power Supply**

| | | | | | |
|---|---|---|---|---|---|
| APC | 2200XL | | 2 | 100 | 200 |
| APC | 1000 | | 1 | 50 | 50 |
| TrippLite | | | 4 | 30 | 120 |

**Miscellaneous**

| | | | | | |
|---|---|---|---|---|---|
| Cisco | Router | 3600 | 1 | 100 | 100 |
| Cisco | Pix | 505 | 2 | 30 | 60 |
| Cisco | Pix | 515 | 1 | 75 | 75 |
| Cisco | Switch | 3500 | 3 | 35 | 105 |
| Cisco | Switch | 500G | 1 | 200 | 200 |
| | | | | | |
| Overland | Storage | Arcvault | 1 | 500 | 500 |
| Buffalo | Terestation | 2G | 1 | 100 | 100 |
| | | | | | |
| Avaya | Definity Phone System | | 1 | Lease | |
| | | | | | |
| Sceptre | 42" LCD Screen | | 1 | 250 | 250 |
| | | | | | |
| Miscellaneous parts and wire | | | | | 200 |

| | |
|---|---|
| Total Computers/Phones | 13,030 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | | RESERVOIR | | 5 | | 5 | 171.49 | $857.45 |
| | 03T94243 | INPUT GEAR S68 TG | | | | | 68.89 | $0.00 |
| | 6QB48M | ACCEL BRACKET | | | | | 44.58 | $0.00 |
| | PH9786 | FILTER | | | | | 7.48 | $0.00 |
| | 001-0175-PAS | PLACARD HOLDER | 4 | | | | 7.91 | $0.00 |
| | 001269 | OIL COOLER | | | | | 202.50 | $0.00 |
| | 005-1097-4 | 4" DUST DISC | 2 | | | | 22.33 | $0.00 |
| | 01-4813-82 | SWITCH | | | | | 70.70 | $0.00 |
| | 01-4813-83 | WIRE HARNESS | | | | | 55.74 | $0.00 |
| | 0100 | INTERLOCK VALVE | 2 | 3 | 2 | 1 | 146.74 | $440.23 |
| | 01985743 | CLUTCH SHIFT PTO | | 2 | | 2 | 758.00 | $1,516.00 |
| | 01985944 | PTO UNIT | | 1 | | 1 | 758.00 | $758.00 |
| | 01T34461 | PTO HOUSING | | 4 | | 4 | 130.22 | $520.88 |
| | 020-1603 | STEEL 8" AIR TANK | | 1 | | 1 | 25.05 | $25.05 |
| | 021900 | CYLINDER | | 2 | | 2 | 1,217.50 | $2,435.00 |
| | 022-0220 | ROPE TEF/BRAIDED | | 4 | | 4 | 14.78 | $59.12 |
| | 022-3395 | M/H GASKET 20" | | | | | 14.69 | $0.00 |
| | 022-3542 | M/H GASKET 20" | | | | | 24.45 | $0.00 |
| | 022-5927-TKA | M/H GSKT DRY BULK | | | | | 11.65 | $0.00 |
| | 022-6252- | BUNA GSKT PPV | 1 | 2 | | 2 | 7.38 | $14.76 |
| | 023066 | COOLANT SHUT OFF | | 6 | | 6 | 5.25 | $31.50 |
| | 029-25375 | ROD | | 1 | | 1 | 26.70 | $26.70 |
| | 02T34440 | PTO GEAR | 1 | 1 | 2 | -1 | 76.18 | $76.18 |
| | 02T35162 | 12H OUTPUT GEARS | | 1 | | 1 | 76.01 | $76.01 |
| | 02T35362 | OUTPUT GEARS 13H TG | | 4 | | 4 | 76.18 | $304.72 |
| | 02T35454 | INNER CLUTCH GEAR | | 1 | | 1 | 29.95 | $29.95 |
| | 02T37913 | BELL GEAR | | 1 | | 1 | 179.08 | $179.08 |
| | 03286RUB | RUBBER | | | | | 13.20 | $0.00 |
| | 03T34597 | INPUT GEAR | | 2 | | 2 | 68.89 | $137.78 |
| | 03T38262 | INPUT | | 1 | | 1 | 154.00 | $154.00 |
| | 03T94243 | INPUT GEAR | | 1 | | 1 | 68.89 | $68.89 |
| | 045-635-GGW | 4" COUPLING | 1 | 1 | | 1 | 47.65 | $47.65 |
| | 04T35155 | 12H RATIO GEARS | | | | | 88.56 | $0.00 |
| | 04T35363 | RATIO GEARS 12H TG | | 2 | | 2 | 88.56 | $177.12 |
| | 05065 | NOZZLE | | | | | 262.20 | $0.00 |
| | 05072 | 1.5" X 1.5 ' NOZZLE | | 6 | | 6 | 227.78 | $1,366.67 |
| | 054-3312 | HOSE TUBE | | | | | 93.60 | $0.00 |
| | 054-3314-001 | HOSE TUBE | | | | | 114.00 | $0.00 |
| | 05546 | KW TORSION BAR | | 1 | | 1 | 500.00 | $500.00 |
| | 057-PO91-879 | AERATION HOSE | | 2 | | 2 | 18.83 | $37.66 |
| | 058-6637-126 | 4" NIPPLE GROOVED | | | | | 14.17 | $0.00 |
| | 05924 | 2" NOZZLE | | 7 | | 7 | 274.97 | $1,924.79 |
| | 062-112-2778-2 | 8" HOSE TUBE DOOR | 1 | | | | 33.03 | $0.00 |
| | 065175 | SLACK ADJUSTER | | | | | 64.06 | $0.00 |
| | 065181 | RELAY | | 1 | | 1 | 61.94 | $61.94 |
| | 065181BXW | 5.5 PSI | | | | | 64.38 | $0.00 |
| | 065612 | AD-IP 12V | | 4 | | 4 | 401.59 | $1,606.36 |
| | 065624 | AD-IP CART | | 1 | | 1 | 184.73 | $184.73 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 06867 | HI-THROT.PISTON KIT | 2 | 1 | | 1 | 112.99 | $112.99 |
| | 07-03286RUB | RUBBER | | 4 | | 4 | 17.90 | $71.60 |
| | 07-06961 | BRACKET RADIATOR | | 1 | | 1 | 18.28 | $18.28 |
| | 07-06963 | BRACKET RADIATOR | | | | | 57.06 | $0.00 |
| | 070-1042-1P | 2'-3' HANDLE | 2 | 2 | | 2 | 5.60 | $11.20 |
| | 0715-619604 | DOOR SPRING | | 1 | | 1 | 33.65 | $33.65 |
| | 07232 | LED KIT | | | | | 16.19 | $0.00 |
| | 076188 | STEER AXLE | | 5 | | 5 | 70.55 | $352.77 |
| | 077188 | DRIVE AXLE | | | | | 72.17 | $0.00 |
| | 07T35947 | SHAFT | | 1 | | 1 | 34.56 | $34.56 |
| | 07T37071 | SH IDLER SHAFT | | 1 | | 1 | 27.00 | $27.00 |
| | 08274 | GROUNDHOG BALL | | 2 | | 2 | 62.51 | $125.02 |
| | 08298 | DUMMY ELEMENT | | | | | 100.70 | $0.00 |
| | 08560 | GROUND BOLT | 2 | | 1 | -1 | 56.38 | $0.00 |
| | 08563 | OVERFILL MODULE | | | | | 509.20 | $0.00 |
| | 08822 | WOGA / HOBBS SWITCH | | 1 | | 1 | 410.59 | $410.59 |
| | 08824 | SCULLY VALVE & PLUNG | | 2 | | 2 | 211.85 | $423.70 |
| | 08929085 | WASHER | | 4 | | 4 | 19.19 | $76.76 |
| | 08929102 | GASKET | | 1 | | 1 | 27.38 | $27.38 |
| | 08929387 | SENSOR | | | | | 75.56 | $0.00 |
| | 08929878 | THERMOSTAT | | | | | 27.35 | $0.00 |
| | 090115 | DOCUMENT CASE | | 6 | | 6 | 17.04 | $102.21 |
| | 091918 | KEVLAR VANE | | 11 | | 11 | 139.12 | $1,530.36 |
| | 09209 | OPTIC PROBE | | | | | 134.90 | $0.00 |
| | 09409 | OVERFILL PROBE | | | | | 134.90 | $0.00 |
| | 0R0705 | WATER PUMP | | | | | .00 | $0.00 |
| | 0R1623 | COMPRESSOR | | | | | .00 | $0.00 |
| | 1-0475 | STEERING U-JOINT | | 5 | | 5 | 25.83 | $129.13 |
| | 1-1313-4 | COMPANION FLANGE | | 2 | | 2 | 45.86 | $91.72 |
| | 1-P-495X | 440 HOUSING | 1 | 3 | | 3 | 44.82 | $134.45 |
| | 1-TPH | PLACARD HOLDER | | 20 | | 20 | 8.85 | $177.00 |
| | 1.3/8"REELHOSE | HOSE REEL HOSE | | | | | 550.00 | $0.00 |
| | 1.5 VICTAULIC GASKE | HOSE REEL HOSE | | | | | 550.00 | $0.00 |
| | 10-207 | CRANK HANDLE | | 2 | | 2 | 8.09 | $16.18 |
| | 10-221 | CRANK HANDLE | | | | | 10.43 | $0.00 |
| | 10-3050 | HEATER SHUT OFF | | 4 | | 4 | 13.41 | $53.64 |
| | 1000-1000 | OPTIC SENSOR | 2 | | 2 | -2 | 162.20 | $0.00 |
| | 1000192486BSM | ACUATOR MOTOR | | 1 | | 1 | 104.88 | $104.88 |
| | 1000192487BSM | EVERTIGHT FITTING | | 1 | | 1 | 95.76 | $95.76 |
| | 10005436 | HUB KIT | | 3 | | 3 | 128.00 | $384.00 |
| | 10005437 | HUB SERVICE KIT | | | | | 180.02 | $0.00 |
| | 10005583 | HUB ASSY | | 1 | | 1 | 432.41 | $432.41 |
| | 10010678T | COLLAR R/H | | 1 | | 1 | 34.38 | $34.38 |
| | 1002-05511-37 | T-225F (107C) | | 1 | | 1 | 56.55 | $56.55 |
| | 10050Y | 2½" LAMP KIT | | | | | 9.53 | $0.00 |
| | 1008325 | SHAFT BRACKET | | | | | 26.30 | $0.00 |
| | 10096 | SWING CK VALVE CAP | | 1 | | 1 | 42.48 | $42.48 |
| | 10119B | GLADHAND SEAL | | 49 | | 49 | 1.07 | $52.43 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 10119R | GLADHAND SEAL | | 50 | | 50 | 1.07 | $53.50 |
| | 10137 | 2" VICTAULIC GASKET | | | | | 3.34 | $0.00 |
| | 10139 | 4" GASKET | | 4 | | 4 | 5.23 | $20.92 |
| | 101493BXW | PNEUPHONIC | | | | | .00 | $0.00 |
| | 1017126 | FUEL FILTER | | 1 | | 1 | 9.20 | $9.20 |
| | 10200 | DOOR PISTON | | 2 | | 2 | 26.78 | $53.56 |
| | 10205R | 2 ½" RED LED LAMP | | 12 | | 12 | 2.21 | $26.47 |
| | 10205Y | 2½" LAMP | | 9 | | 9 | 2.13 | $19.20 |
| | 10250R | LED LAMP | | 83 | | 83 | 5.29 | $439.10 |
| | 10275Y | LED LAMP | | 5 | | 5 | 13.66 | $68.30 |
| | 10276Y | LED MODEL 10 LAMP | | 4 | | 4 | 11.68 | $46.72 |
| | 10286Y | LAMP | | 15 | | 15 | 14.76 | $221.36 |
| | 103705CON | ABS STAMPED | | | | | 22.69 | $0.00 |
| | 10375R | LED COMBO LAMP | | | | | 12.71 | $0.00 |
| | 1038QMB21 | BRAKE SHOE | | | | | 49.50 | $0.00 |
| | 104265 | MIG PLATE ASM | | | | | 51.91 | $0.00 |
| | 104265BXW | MOUNTING E6 | | 5 | | 5 | 54.19 | $270.94 |
| | 104276BXW | TRADLE ASSY | | 2 | | 2 | 74.44 | $148.87 |
| | 104GC343A | MANIFOLD EXHAUST | | | | | 76.51 | $0.00 |
| | 104GC5164M | EXUAST MANIFOLD | | | | | 72.83 | $0.00 |
| | 105760 | 8-HOLE HUB ALUM | | 4 | | 4 | 158.48 | $633.92 |
| | 106304 | 8 HOLE HUB | | | | | 244.53 | $0.00 |
| | 106C1498 | RELEASE MPC | | 2 | | 2 | 11.29 | $22.58 |
| | 10700 | GROMMET | | 5 | | 5 | 1.56 | $7.82 |
| | 10708TLT | GROMMET | | 4 | | 4 | 3.04 | $12.16 |
| | 107515N | UNLOADER KIT | | 1 | | 1 | 10.02 | $10.02 |
| | 1075769 | O RING SEAL | | 3 | | 3 | 5.21 | $15.62 |
| | 1075914 | NYLON INSERT | | 2 | | 2 | 8.49 | $16.98 |
| | 1078240 | RING | | 2 | | 2 | 11.23 | $22.46 |
| | 1078564 | STEERING KNUCKLE | | 2 | | 2 | 26.73 | $53.46 |
| | 107GC551A | MANIFOLD | | | | | 105.02 | $0.00 |
| | 108-1000-OPW | ROM LOWER PROBE | | | | | 140.65 | $0.00 |
| | 108-1910-OPW | TERMINATOR | | | | | 44.75 | $0.00 |
| | 108-3200-OPW | OVERFILL COMPUTER | | | | | 491.40 | $0.00 |
| | 108-3252-RUG | OVERFILL COMPUTER | | | | | 497.59 | $0.00 |
| | 108-4410-OPW | THERMISTOR FACEPLATE | | | | | 98.28 | $0.00 |
| | 108-7508-563 | OVERFILL COMPUTER | | | | | 579.00 | $0.00 |
| | 108-7510-085 | CABLE | | | | | 20.34 | $0.00 |
| | 108-7510-086 | THROTTLE CABLE | | | | | 42.23 | $0.00 |
| | 10892520 | CLUTCH | | | | | 759.00 | $0.00 |
| | 10892525 | CLUTCH | | | | | 993.90 | $0.00 |
| | 108935-51 | E-7 METRIC CLUTCH | | | | | 576.89 | $0.00 |
| | 10893582 | E-7 METRIC CLUTCH | | | | | 982.21 | $0.00 |
| | 10893591 | E-7 METRIC CLUTCH | | | | | 1,270.15 | $0.00 |
| | 1095308 | GASKET | | 2 | | 2 | 104.48 | $208.96 |
| | 109615X | TRL BRK VLV | | 1 | | 1 | 85.36 | $85.36 |
| | 10970061 | SPR3600 | | 1 | | 1 | 995.27 | $995.27 |
| | 109701-82 | CLUTCH | | | | | 850.00 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 10970182 | SOLO CLUTCH | | 5 | | 5 | 771.19 | $3,855.96 |
| | 109995 | PURGE KIT | | 1 | | 1 | 63.43 | $63.43 |
| | 10QH242P1 | TIE ROD END | | | | | 34.58 | $0.00 |
| | 10QH248P3 | SOCKET ASSY | | | | | 57.15 | $0.00 |
| | 10QH248P5 | TIE ROD END R/H | | | | | 59.35 | $0.00 |
| | 10QH248P6 | TIE ROD END L/H | | | | | 59.35 | $0.00 |
| | 10QK130P1 | INSULATOR | | | | | 4.68 | $0.00 |
| | 10QK148A | INSULATOR | | 4 | | 4 | 12.94 | $51.78 |
| | 10QK158A | INSULATOR | | 2 | | 2 | 48.74 | $97.48 |
| | 10QK229A | BSHG FRONT SPRING | | 1 | | 1 | 24.61 | $24.61 |
| | 10QK253M | INSULATOR | | 3 | | 3 | 39.03 | $117.09 |
| | 10QK255P2 | BUSHING SUSPENSION | | | | | 39.75 | $0.00 |
| | 10QK269AM | BUSHING | | | | | 5.65 | $0.00 |
| | 10QK32B1 | INSULATOR | | | | | 30.66 | $0.00 |
| | 10QK365A | THIN UPPER INSULATOR | | 4 | | 4 | 21.70 | $86.80 |
| | 10QK36B | INSULATOR | | 2 | | 2 | 30.34 | $60.68 |
| | 10QK370 | STD.44K UPINSULATOR | | 2 | | 2 | 23.49 | $46.98 |
| | 10QK372 | INSULATOR | | | | | 46.56 | $0.00 |
| | 10QK388 | INSULATOR | | | | | 59.97 | $0.00 |
| | 10R-0963 | FUEL INJECTOR | | | | | 396.28 | $0.00 |
| | 10R0484 | WATER PUMP | | | | | 522.63 | $0.00 |
| | 10T21017 | PTO OUTPUT BEARING | | 3 | | 3 | 18.13 | $54.39 |
| | 10T34006 | IDLER SHAFT BEARING | | 2 | | 2 | 9.33 | $18.66 |
| | 10T34620 | THRUST BEARING PC | | 2 | | 2 | 11.97 | $23.94 |
| | 11-0105 | CROSS SHAFT | | 1 | | 1 | 25.26 | $25.26 |
| | 11-0124 | BRACE | | 4 | | 4 | 21.43 | $85.72 |
| | 11-702 | 7 WAY PLUG | | 1 | | 1 | 5.84 | $5.84 |
| | 11-720 | 7 WAY SOCKET | | 1 | | 1 | 6.10 | $6.10 |
| | 11-721 | 7 WAY SOCKET | | | | | 5.69 | $0.00 |
| | 11-737P | 7 WAY SOCKET | | 1 | | 1 | 20.00 | $20.00 |
| | 11041 | 1 POLE SOCKET | | 6 | | 6 | 16.48 | $98.88 |
| | 110410 | RELAY VALVE | | | | | 61.69 | $0.00 |
| | 110415X | RELAY VALVE | | | | | 45.65 | $0.00 |
| | 11042 | POLE CONNECTOR PLUG | | 11 | | 11 | 14.60 | $160.60 |
| | 1104B0R | BRACKET | | 11 | | 11 | 8.81 | $96.86 |
| | 110500X | 4 PORT CONT EXC | | | | | 48.77 | $0.00 |
| | 110700 | BRAKE VALVE | | 3 | | 3 | 58.69 | $176.07 |
| | 11073 | INFLATABLE GASKET | | 1 | | 1 | 373.84 | $373.84 |
| | 110888ETN | AXLE SHAFT | | 1 | | 1 | 219.28 | $219.28 |
| | 110889 | AXLE SHAFT | | | | | 209.98 | $0.00 |
| | 11100-02 | 7 WAY PLUG | | 9 | | 9 | 19.06 | $171.54 |
| | 1134B0R | GREEN LENS | | 3 | | 3 | 2.69 | $8.07 |
| | 11451 | EMERGENCY GLAD HAND | | 10 | | 10 | 3.88 | $38.81 |
| | 11452 | SERVICE GLAD HAND | | 8 | | 8 | 3.88 | $31.03 |
| | 11542 | AIR HOSE CLAMP | | 2 | | 2 | 3.09 | $6.18 |
| | 1156 | LAMP BULB | | 373 | | 373 | .46 | $171.58 |
| | 1157 | MINI LAMP BULB | | 67 | | 67 | .36 | $23.93 |
| | 116*4000501 | LH JAW KIT | | | | | 147.26 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|-----------|--------------|-----------------|-----|-------|------|-------|----------|------------|
| 1 | 116KD11 | SPRING | | | | | 9.16 | $0.00 |
| | 116QS3119M | HEADLAMP TRIM | | | | | 20.66 | $0.00 |
| | 116QS465 | HEADLAMP BEZEL | | 3 | | 3 | 63.21 | $189.62 |
| | 116QS544M | HEADLAMP TRIM | | 1 | | 1 | 142.04 | $142.04 |
| | 1171 | FLOOR MAT | | | | | 51.64 | $0.00 |
| | 11AM5007 | AERATION DAMPER | | -1 | | -1 | .00 | $0.00 |
| | 11KH5444P6R | 11KH5444P6R | | | | | .00 | $0.00 |
| | 11ME229P2 | CLAMP 5" U BOLT TYPE | | | | | 6.27 | $0.00 |
| | 11ME229P3 | CLAMP | | | | | 6.73 | $0.00 |
| | 11ME229P5 | CLAMP EXHAUST 4" | | 11 | | 11 | 7.72 | $84.95 |
| | 11ME229P6 | EXHAUST CLAMPS | | 6 | | 6 | 8.04 | $48.25 |
| | 11MF3592M8 | HOSE | | 3 | | 3 | 82.97 | $248.92 |
| | 11MR315M9 | CIRCUIT BREAKER | | 3 | | 3 | 30.60 | $91.80 |
| | 11MR316M7 | CIRCUIT BREAKER | | 3 | | 3 | 4.08 | $12.24 |
| | 11QX51M | REGULATOR | | | | | 62.13 | $0.00 |
| | 11QX52M | REGULATOR L/H | | | | | 62.13 | $0.00 |
| | 11T36553 | PTO SEAL | | | | | 3.31 | $0.00 |
| | 11T37790 | PTO SEALS | | 20 | | 20 | 3.51 | $70.20 |
| | 12063 | 7 WAY SOCKET | | | | | 8.73 | $0.00 |
| | 12077-01 | ABS SOCKET | | 5 | | 5 | 18.07 | $90.35 |
| | 12092 | 7 WAY PLUG W/GUARD | | 10 | | 10 | 13.18 | $131.75 |
| | 121900 | PUSH ROD | | 3 | | 3 | 15.75 | $47.25 |
| | 12336 | LAMP | | 8 | | 8 | 2.77 | $22.12 |
| | 125489 | KWIK ASSY | | 2 | | 2 | 25.58 | $51.16 |
| | 1255 | 7 WAY PLUG | | 5 | | 5 | 22.61 | $113.05 |
| | 125QE33 | TENDER | | 8 | | 8 | 38.04 | $304.34 |
| | 125QE57P5 | POGO STICK | | 3 | | 3 | 44.94 | $134.81 |
| | 126155ETN | NUT | | | | | 30.05 | $0.00 |
| | 126CT | FLIP PLACARD | | 3 | | 3 | 3.45 | $10.34 |
| | 127437 | AXLE SHAFT | | 2 | | 2 | 170.73 | $341.45 |
| | 127438 | AXLE SHAFT | | | | | 159.48 | $0.00 |
| | 127592 | OUTPUT SEAL | | | | | 24.85 | $0.00 |
| | 127760 | PKG 1 PER | | 2 | | 2 | 18.88 | $37.76 |
| | 1280331 | HOSE | | 5 | | 5 | 8.08 | $40.40 |
| | 1282922 | GASKET KIT | | | | | 94.10 | $0.00 |
| | 128549ETN | AXLE SHAFT | | 1 | | 1 | 341.66 | $341.66 |
| | 128885 | SLINGER ASSY | | | | | 201.80 | $0.00 |
| | 12AX126F | SEAL | | | | | 1.51 | $0.00 |
| | 12AX127P150 | INSULATOR | | 2 | | 2 | 9.74 | $19.48 |
| | 12AX128P150 | INSULATOR 150 INCHES | | 1 | | 1 | 40.78 | $40.78 |
| | 12AX129P150 | INSULATOR FUEL TANK | | | | | 10.29 | $0.00 |
| | 12QD1201A | BEARING KING PIN | | | | | 2.26 | $0.00 |
| | 12QD44M | STEERING KNUCKLE | | 2 | | 2 | 53.20 | $106.40 |
| | 12QR546M | DASH COVER | | | | | 328.49 | $0.00 |
| | 12QX44M | LH TINTED | | | | | 106.16 | $0.00 |
| | 13-04154 | HOOD PIVOT | | | | | 14.28 | $0.00 |
| | 13-04164 | HOOD PIVOT | | | | | 19.55 | $0.00 |
| | 13-04726 | PIVOT BUSHING | | 1 | | 1 | 19.19 | $19.19 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 130025B | STARTER CABLE | | 50 | | 50 | 3.32 | $166.00 |
| | 1308QMB21 | BRAKESHOES | | 1 | | 1 | .00 | $0.00 |
| | 1309811 | SENSOR GP-TE | | 1 | | 1 | 31.55 | $31.55 |
| | 131081 | SAFETY VALVE KIT | | 3 | | 3 | 34.91 | $104.73 |
| | 131205 | BEARING CONE | | 1 | | 1 | 52.94 | $52.94 |
| | 131429ETN | AXLE SHAFT | | 1 | | 1 | 187.60 | $187.60 |
| | 1337023 | PULLEY ASSY | | | | | 77.71 | $0.00 |
| | 13500111 | SUSPENSION VALVE | | 1 | | 1 | 81.18 | $81.18 |
| | 1351-007 | OPTIC PROBE | | 3 | | 3 | 110.20 | $330.59 |
| | 13581 | SEAL | | 6 | | 6 | 13.47 | $80.80 |
| | 1391 | CIVACON TESTER | | 1 | | 1 | 236.95 | $236.95 |
| | 1393550 | GASKET | | 3 | | 3 | 5.20 | $15.60 |
| | 13ME443P2 | SHIELD | | 1 | | 1 | 191.89 | $191.89 |
| | 13ME519M | SHIELD R/H | | 2 | | 2 | 105.65 | $211.30 |
| | 13ME533M | EXHAUST SHIELD | | | | | 94.09 | $0.00 |
| | 13QB393 | LEVER | 1 | | 1 | -1 | 42.72 | $0.00 |
| | 13QC433M | STEER LINK | | | | | 165.26 | $0.00 |
| | 13QJ4101 | DISC WHEEL | | | | | 289.00 | $0.00 |
| | 13QJ4122P2 | WHEEL DISC | | | | | 115.00 | $0.00 |
| | 13QJ487AP3 | WHEEL | | 1 | | 1 | 419.82 | $419.82 |
| | 13QK246 | SPACER ,INSULATOR | 2 | | | | 20.17 | $0.00 |
| | 13QK315M | SPACER | | | | | 23.47 | $0.00 |
| | 13QK315M4 | SPACER | | | | | 30.40 | $0.00 |
| | 13RU3126 | CLUTCH LEVER | 1 | | | | 65.98 | $0.00 |
| | 13T38541 | COVER GASKET | | 8 | | 8 | 4.15 | $33.16 |
| | 13T38542 | END CAP GASKET | | 10 | | 10 | 2.98 | $29.80 |
| | 140QM212 | HOOD ROLLER RAMP | | 4 | | 4 | 26.74 | $106.96 |
| | 1422 | SHUT OFF VALVE | | 2 | | 2 | 15.42 | $30.84 |
| | 142784SFLG | HEAD ASSY | | 2 | | 2 | 24.32 | $48.64 |
| | 142GC247M | NUT | | 4 | | 4 | 2.37 | $9.48 |
| | 14311 | GASKET | | 5 | | 5 | 1.31 | $6.57 |
| | 1443QMB21 | BRAKESHOE KIT | | 2 | | 2 | 67.74 | $135.48 |
| | 1443TMB21KIT | RELINED BRAKE SHOE | | 6 | | 6 | 56.99 | $341.96 |
| | 144455 | TEMP SENDER | | 1 | | 1 | 24.61 | $24.61 |
| | 1451 | SHUT OFF VALVE | | 3 | | 3 | 30.88 | $92.64 |
| | 1458*1691* | SEAL DOOR | | | | | 18.31 | $0.00 |
| | 14637 | SOLENOID,ROCKER ASS | | | | | 11.32 | $0.00 |
| | 14MF410M | BASE ORNAMENT | | | | | 43.93 | $0.00 |
| | 14MO444RP4 | TAILLAMP ASSY | 6 | 3 | | 3 | 19.84 | $59.53 |
| | 14QJ329P11 | RIM RING | | 4 | | 4 | 105.00 | $420.00 |
| | 14QK2111P4 | CAB SHOCK ABSORBER | 6 | 2 | | 2 | 35.31 | $70.63 |
| | 14QK366 | SHOCK ABSORBER | | 2 | | 2 | 44.69 | $89.38 |
| | 15-335 | PLUG | | 3 | | 3 | 10.67 | $32.00 |
| | 15-720 | 7 WAY PLUG | | 1 | | 1 | 7.80 | $7.80 |
| | 15-750PHM | FLAT NOSE | | 2 | | 2 | 28.54 | $57.08 |
| | 15-830 | ISO PLUG W/SPRING | | 2 | | 2 | 12.06 | $24.12 |
| | 15011 | LICENSE PLATE LAMP | | 4 | | 4 | 3.64 | $14.57 |
| | 15024NA | SEAT 4' | | 1 | | 1 | 22.97 | $22.97 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 1508 | DOME COVER ASSY | | | | | 411.50 | $0.00 |
| | 151-3854 | BACK UP LIGHT ASSY | | | | | 28.36 | $0.00 |
| | 151-3984 | CABINET | | | | | 1,026.56 | $0.00 |
| | 15200C | M/C LAMP CLEAR | | 3 | | 3 | 1.63 | $4.89 |
| | 15205 | LED LICENSE LAMP | | 25 | | 25 | 15.42 | $385.46 |
| | 15208 | LAMP CLEAR | | 9 | | 9 | 1.66 | $14.90 |
| | 1554551 | GAUGE PRESS 0-30 | | | | | 52.50 | $0.00 |
| | 15730 | MOUNTING BRACKET | | | | | 2.14 | $0.00 |
| | 158GB2124 | BRACKET ENG OIL TUB | | | | | 33.92 | $0.00 |
| | 158GB3533P2 | BRACKET ENG OILTUBE | | | | | 19.60 | $0.00 |
| | 158GB4553A | BRACKET | | | | | 109.23 | $0.00 |
| | 158GB4554A | SUPPORT | | | | | 109.23 | $0.00 |
| | 158GB4609A | BRKT. TRANS L/S | 2 | 1 | | 1 | 91.02 | $91.02 |
| | 15QD1132 | TRANS MOUNT WASHER | 4 | 8 | | 8 | 2.87 | $22.95 |
| | 15QM4185 | RD FEND.EXT.SUP.ROD | 2 | 1 | | 1 | 13.51 | $13.51 |
| | 15W-40 | MOTOR OIL | 200 | 3027 | 10 | 3017 | 7.04 | $21,316.99 |
| | 16-09012 | DOOR LAMP | | | | | 19.91 | $0.00 |
| | 1607-05-1610 | AC TRAILER GASKET | 2 | 5 | | 5 | 40.06 | $200.29 |
| | 1607-05-1612 | AC DOME GASKET | | | | | .00 | $0.00 |
| | 1607-05-1810 | CB AC DOME GASKET | | | | | 15.00 | $0.00 |
| | 160AX505P4 | HOSE | 1 | 1 | -1 | 2 | 6.88 | $6.88 |
| | 160AX507P5 | HOSE,MANIF.JUMPER | 4 | | | | 18.45 | $0.00 |
| | 160AX507P6 | HOSE | | 1 | | 1 | 21.93 | $21.93 |
| | 160AX526F | RAD HOSE SILICONE 1" | | | | | 9.79 | $0.00 |
| | 160AX561 | HOSE WATER MANIFOLD | 1 | 2 | | 2 | 10.58 | $21.15 |
| | 1611703 | SENSOR GP | | | | | 131.89 | $0.00 |
| | 1614SC | BUTT CONNECTOR | | 100 | | 100 | .07 | $6.60 |
| | 16301 | BALL STUD | | 34 | | 34 | 1.01 | $34.34 |
| | 1631533 | SOLENOID | | 1 | | 1 | 100.19 | $100.19 |
| | 16349MS | 0-160 PRESS GAUGE | | 3 | | 3 | 12.53 | $37.59 |
| | 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 | GASKET 16" | | 2 | | 2 | 44.03 | $88.06 |
| | 1670867 | 12 POINT BOLT | | 1 | | 1 | 18.54 | $18.54 |
| | 16MF256A | CAP,RADIATOR | 4 | 9 | | 9 | 11.38 | $102.45 |
| | 16MF263 | CAP DMRADIATOR | 2 | 3 | | 3 | 6.22 | $18.66 |
| | 16MF312P2 | CAP FUEL TANK | 8 | 2 | | 2 | 43.85 | $87.69 |
| | 16MP312P2 | FUEL CAP | 1 | | | 1 | .00 | $0.00 |
| | 16QJ218P22 | SPACER | | | 4 | -4 | 25.58 | $0.00 |
| | 16QM533AM | EXTENSION | | 1 | | 1 | 90.68 | $90.68 |
| | 16QM534AM | FENDER EXTENSION | | 1 | | 1 | 84.31 | $84.31 |
| | 16QS27BF | CAB SEAL | | 1 | | 1 | 3.16 | $3.16 |
| | 16QS418M | DOOR SEAL | | 1 | | 1 | 82.61 | $82.61 |
| | 16QS419BM | DOOR FUSION | | 1 | | 1 | 55.66 | $55.66 |
| | 16TA3803 | VR KT ALT | | 1 | | 1 | 128.90 | $128.90 |
| | 16TK3835 | REVERSED PTO COVER | | | | | 204.56 | $0.00 |
| | 1707018X | KIT | | 3 | | 3 | 15.15 | $45.45 |
| | 171MU51P32 | SPLINED END | | 1 | | 1 | 75.96 | $75.96 |
| | 17212FS | DIAPHRAGM | | 4 | | 4 | 29.42 | $117.67 |
| | 1722-5 | TOP OP.CROSS SHAFT | 2 | 1 | 2 | -1 | 10.38 | $10.38 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 17237 | ELEMENT | | | | | 15.64 | $0.00 |
| | 1724A | 3" POPPET W/GASKET | | 7 | | 7 | 50.46 | $353.22 |
| | 1731498 | PULLEY ASSY | | 2 | | 2 | 107.68 | $215.36 |
| | 1739A | KNAPPCO POPPER ASSY | | | | | 36.35 | $0.00 |
| | 17493NA | 4" GASKET TOPHEAD | | 2 | | 2 | 9.34 | $18.68 |
| | 17525DYC | FAN BELT | 2 | | | | 11.78 | $0.00 |
| | 1757321 | FRONT SUPPORT | | | | | 332.80 | $0.00 |
| | 17621DYC | BELT | | 2 | | 2 | 13.99 | $27.98 |
| | 17683SS | BETTS STEM ASSY | | 1 | | 1 | 59.02 | $59.02 |
| | 177MS413BM2 | COMPLETE | | 1 | | 1 | 13.52 | $13.52 |
| | 1790632K | FASTNER KIT | 1 | | | | 25.00 | $0.00 |
| | 1790972K | KW PITMAN ARM | | 1 | | 1 | 39.55 | $39.55 |
| | 17MT4111P2 | RD TACH-ELECTRONIC | | 1 | | 1 | 170.17 | $170.17 |
| | 17MY212M | BRAKE PEDAL | | 1 | | 1 | 6.60 | $6.60 |
| | 17QF442P250 | TORQUE ROD ASSY | | 1 | | 1 | 372.55 | $372.55 |
| | 17QF443P205 | TORQUE ROD | | | | | 170.25 | $0.00 |
| | 17QF460P128 | TORQUE ROD ASSY | | | | | 169.25 | $0.00 |
| | 17QF460P215 | TORQUE ROD ASSY | | | | | 170.70 | $0.00 |
| | 17QF460P223 | TORQUE ROD ASSY | | 1 | | 1 | 169.25 | $169.25 |
| | 17QF460P268 | NEWAY TORQUE ARM | 1 | | 2 | -2 | 163.44 | $0.00 |
| | 17QF460P285 | TORQUE ROD ASSY | | | | | 169.25 | $0.00 |
| | 17QF460P293 | NEWAY FRONT ROD | 2 | | | | 75.00 | $0.00 |
| | 17QF466M | TORQUE ROD ASSY | | 1 | | 1 | 128.72 | $128.72 |
| | 17QF473M3 | TORQUE ROD ASSY | | 1 | 1 | | 162.55 | $162.55 |
| | 17QM323M | BRACKET L/H | | | | | 2.00 | $0.00 |
| | 18"SHOE | CAST 55K BRAKESHOE | 1 | 8 | -8 | 16 | 39.21 | $313.67 |
| | 181MU51P11 | YOKE SPLINED END | | 1 | | 1 | 94.98 | $94.98 |
| | 181MU51P22 | YOKE | | 1 | | 1 | 94.22 | $94.22 |
| | 181MU51P41 | SPLINED | | 1 | | 1 | 124.98 | $124.98 |
| | 181MU52P36 | YOKE SPLINED END | | 1 | | 1 | 187.89 | $187.89 |
| | 186780 | THERMOSTAT | | 2 | | 2 | 13.49 | $26.98 |
| | 18QK150A | SOCKET | 2 | | | | 6.76 | $0.00 |
| | 18T34622 | SPACER | | 1 | | 1 | 5.94 | $5.94 |
| | 1900649 | TIGHTENER | | 2 | | 2 | 192.99 | $385.98 |
| | 1910 | TERMINATOR | | 1 | | 1 | 45.39 | $45.39 |
| | 19200Y | M/C LAMP | | 4 | | 4 | 1.88 | $7.51 |
| | 192MU51P11 | YOKE,TRANS OUTPUT | | | | | 137.46 | $0.00 |
| | 194 | MINIATURE LAMP | | 454 | | 454 | .27 | $122.58 |
| | 1946724 | SENSOR | | 1 | | 1 | 129.55 | $129.54 |
| | 19680A | 8AMP LED LIGHT STICK | | | | | 668.40 | $0.00 |
| | 1978418 | GASKET | | 5 | | 5 | 4.09 | $20.45 |
| | 1978419 | GASKET | | 8 | | 8 | 4.17 | $33.35 |
| | 19810 | AIR RESERVOIR | | 2 | | 2 | 60.74 | $121.48 |
| | 19820 | AIR TANK | | 1 | | 1 | 85.83 | $85.83 |
| | 19840 | AIR RESERVOIR | | 2 | | 2 | 60.55 | $121.09 |
| | 19850 | RESERVOIR | | 4 | | 4 | 61.70 | $246.79 |
| | 19QX31M | GLASS | | | | | 32.54 | $0.00 |
| | 1AX509 | SCREW CAP | | 3 | | 3 | 9.84 | $29.52 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 1MR2297 | SWITCH | 1 | 2 | | 2 | 5.92 | $11.84 |
| | 1MR2414 | SWITCH CH BRAKES | | 1 | | 1 | 13.07 | $13.07 |
| | 1MR2472M | PRESSURE SWITCH | | 23 | | 23 | 22.25 | $511.74 |
| | 1MR3172P2 | SWITCH IGNITION | 1 | 2 | | 2 | 32.35 | $64.70 |
| | 1MR3198 | SWITCH | | 2 | | 2 | 6.86 | $13.72 |
| | 1MR3319A | PRESSURE SWITCH | | 1 | | 1 | 31.39 | $31.39 |
| | 1MR3359 | SWITCH | | | | | 9.09 | $0.00 |
| | 1MR3359P1 | SWITCH | 6 | 2 | | 2 | 7.13 | $14.26 |
| | 1MR3380 | SWITCH,COURTESY | 1 | 3 | | 3 | 15.65 | $46.95 |
| | 1MR3410 | SWITCH,TOGGLE | | 3 | 1 | 2 | 12.25 | $36.74 |
| | 1MR3410P2 | SWITCH,CLRANCE LAMP | 8 | 1 | | 1 | 8.73 | $8.73 |
| | 1MR3529 | SWITCH,JAKE,W/BRKT. | | | | | 31.68 | $0.00 |
| | 1MR3544P2 | LIGHT SWITCH | | 2 | | 2 | 24.85 | $49.70 |
| | 1MR3550M | SWITCH,RD BINARY | | 6 | | 6 | 46.30 | $277.83 |
| | 1MR4285M | SWITCH | | | | | 17.25 | $0.00 |
| | 1MR4285M12 | CH ROCKER SWITCH | | | | | 14.43 | $0.00 |
| | 1MR4321M2 | DOME LAMP | | | | | 13.26 | $0.00 |
| | 1MR4323M15 | ROCKER SWITCH | | 1 | | 1 | 26.93 | $26.93 |
| | 1MR4323M42 | ROCKER CX | | 2 | | 2 | 19.79 | $39.58 |
| | 1MR4323M6 | ROCKER SWITCH | | | | | 25.21 | $0.00 |
| | 1MR571 | TURN SIGNAL SWITCH | 1 | | | | 85.42 | $0.00 |
| | 1MR574 | SIGNAL SWITCH | | 2 | | 2 | 68.79 | $137.58 |
| | 1MR575 | TURN SIGNAL SWITCH | | 1 | | 1 | 59.45 | $59.45 |
| | 1MR578 | SWITCH | | 1 | | 1 | 76.85 | $76.85 |
| | 1R11222 | AIR BAG | | 2 | | 2 | 119.73 | $239.46 |
| | 1R112552 | AIR BAG | | | | | 205.00 | $0.00 |
| | 1R12375 | AIR BAG | | 11 | | 11 | 203.52 | $2,238.76 |
| | 1R12403 | AIR BAG | | 2 | | 2 | 178.22 | $356.44 |
| | 1R12552 | AIR SPRING | | 1 | | 1 | 205.00 | $205.00 |
| | 1R13152 | AIR BAG | | 11 | | 11 | 205.91 | $2,265.03 |
| | 2" CHECK VALVE | CHECK VALVE (METER) | 2 | | | | 231.94 | $0.00 |
| | 2" DROP HOSE | 2" DROP HOSE | | | | | 540.02 | $0.00 |
| | 2" X 75' REELHOSE | 2 " HOSE | | 1 | | 1 | 559.64 | $559.64 |
| | 2"VICTAULIC CPLNG | TUBE CLAMP | 3 | | | | 10.00 | $0.00 |
| | 2"VICTAULIC GASKET | 2"VICTAULIC GASKET | 6 | 13 | -1 | 14 | 4.92 | $63.93 |
| | 2-1-1313-4 | COMPANION FLANGE | | | | | 45.11 | $0.00 |
| | 2-1-293 | COMPANION FLANGE | 1 | 3 | | 3 | 109.97 | $329.92 |
| | 2-1-333 | COMPANION FLANGE | 10 | 5 | | 5 | 101.52 | $507.58 |
| | 2-2-329 | FLANGE YOKE | | 2 | | 2 | 24.20 | $48.40 |
| | 2-40-1031 | PTO STUB SHAFT | 5 | | | | 58.76 | $0.00 |
| | 2-500-522701 | 2" BUTTERFLY SEAT | | 3 | | 3 | 23.46 | $70.38 |
| | 20-18837 | HORN BUTTON | | 2 | | 2 | 54.54 | $109.08 |
| | 200-206-26-10 | NOTCH PLATE | | 2 | | 2 | 4.89 | $9.78 |
| | 2001805C1 | PULLEY | | | | | 34.38 | $0.00 |
| | 200213 | LED ID BAR | | | | | 53.95 | $0.00 |
| | 200221 | LED ID BAR | | 3 | | 3 | 67.93 | $203.79 |
| | 20040A001 | BOLT, ADJUSTING | | 33 | | 33 | 11.52 | $380.22 |
| | 2010GRV | 5/8 X 7 3/8 | | 4 | | 4 | 24.70 | $98.78 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 2010L | DOOR LAMP | | 7 | | 7 | 21.64 | $151.49 |
| | 201R | LENS OVAL RED | 12 | | | | 2.20 | $0.00 |
| | 203235BSM | SUPRESSOR | | 2 | | 2 | 94.02 | $188.04 |
| | 20399428 | STEERING KNUCKLE | | 2 | | 2 | 23.12 | $46.24 |
| | 203GC4216A | INJECTOR LINE #6 | 4 | | 1 | -1 | 41.95 | $0.00 |
| | 203GC4240 | INJECTOR LINE #4 | 4 | | | | 39.06 | $0.00 |
| | 203GC4241 | INJECTOR LINE #5 | 4 | | | | 48.11 | $0.00 |
| | 203GC4245 | INJECTOR LINE #3 | 4 | | | | 38.22 | $0.00 |
| | 203GC4295M | INJECTOR LINE #1 E7 | | 1 | | 1 | 41.13 | $41.13 |
| | 203GC4296M | INJECTOR LINE #2 E7 | | | | | 54.03 | $0.00 |
| | 203GC4298M | INJECTOR LINE #4 E7 | | 1 | | 1 | 49.65 | $49.65 |
| | 203GC4299M | INJECTOR LINE #5 E7 | | 1 | | 1 | 55.67 | $55.67 |
| | 203GC4300M | INJECTOR LINE #6 E7 | | 1 | | 1 | 61.60 | $61.60 |
| | 203GC4351M | INJECTOR LINE | | | | | 39.76 | $0.00 |
| | 203GC4352M | INJECTOR LINE | | | | | 51.15 | $0.00 |
| | 203GC4380M | FUEL INLET | | | | | 28.85 | $0.00 |
| | 204SX104 | MIRROR MTG | | | | | 147.80 | $0.00 |
| | 204SX216 | TRAN.MNT.KIT+HDWE | | 5 | | 5 | 91.23 | $456.15 |
| | 204SX278 | INTER COOLER | | | | | 1,022.65 | $0.00 |
| | 20550 | BEARING COVER | | 2 | | 2 | 28.09 | $56.18 |
| | 20590487 | KING PIN | | 1 | | 1 | 62.75 | $62.75 |
| | 20663004 | W9B 95 SS | | 1 | | 1 | 39.46 | $39.46 |
| | 20664004 | PANEL PERMIT | | | | | 39.46 | $0.00 |
| | 206RD413M | NEW RD A/C COMPRESS | | | | | 235.77 | $0.00 |
| | 207-8 | MIRROR HEAD | | | | | 32.94 | $0.00 |
| | 20770 | OVERFILL,FACEPLATE A | 1 | 1 | 1 | | 85.98 | $85.98 |
| | 20832007 | PANELITE | | 2 | | 2 | 35.67 | $71.34 |
| | 20842002 | PIN | | | | | 24.08 | $0.00 |
| | 20871002 | GRILL-TRIM | | 4 | | 4 | 26.10 | $104.40 |
| | 20931 | BRASS VALVE | | | | | 35.60 | $0.00 |
| | 20MK0108 | STUD KIT | | 1 | | 1 | 11.09 | $11.09 |
| | 20MK6700 | STUD KIT | | 1 | | 1 | 14.47 | $14.47 |
| | 20MK801 | METRIC STUD KIT | | 1 | | 1 | 23.42 | $23.42 |
| | 20MKM114 | METRIC STUD KIT | | 2 | | 2 | 18.21 | $36.42 |
| | 20MKM602 | METRIC STUD KITS | | 4 | | 4 | 10.70 | $42.81 |
| | 20MKM801 | METRIC STUD KITS | | 2 | | 2 | 30.18 | $60.36 |
| | 20QC4375AP3X | REMAN GEAR | | 1 | | 1 | 1,257.69 | $1,257.69 |
| | 20QD123P2 | SHIELD | | 2 | | 2 | 21.18 | $42.36 |
| | 20QE2180 | VALVE | | 2 | | 2 | 31.26 | $62.52 |
| | 20QE2207R | BRAKE VALVE | 1 | 2 | | 2 | 21.36 | $42.72 |
| | 20QE2283 | HI-LO SHIFT VALVE | | | | | 230.02 | $0.00 |
| | 20QE2325 | DOUBLE CHECK VALVE | | | | | 26.10 | $0.00 |
| | 20QE3126P2 | VALVE | | | | | 61.84 | $0.00 |
| | 20QE3219 | VALVE | | 2 | | 2 | 76.84 | $153.68 |
| | 20QE333 | HI-LO VALVE | | | | | 69.52 | $0.00 |
| | 20QL1118A | TRANS MOUNT | | | | | 5.93 | $0.00 |
| | 20QL259A | INSULATOR | | 2 | | 2 | 5.30 | $10.60 |
| | 20QL312M2 | INSULATOR | | 2 | | 2 | 13.06 | $26.12 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 20QX41M | HANDLE | | 2 | | 2 | 48.31 | $96.62 |
| | 20QX427M | COMPLETE | | | | | 38.06 | $0.00 |
| | 20QX42M | HANDLE | | | | | 48.31 | $0.00 |
| | 20TK4359 | METRIC STUD KIT | | 2 | | 2 | 16.93 | $33.86 |
| | 2104*5170X | U-JOINT | | | | | 8.30 | $0.00 |
| | 2104*5280X | KIT | | 1 | | 1 | 33.08 | $33.08 |
| | 2104*5326X | KIT | | 1 | | 1 | 194.39 | $194.39 |
| | 2104*5407X | REPAIR KIT | | 2 | | 2 | 68.16 | $136.33 |
| | 2104*5675X | U JOINT KIT | | 4 | | 4 | 47.22 | $188.89 |
| | 2104*5676X | U JOINT | | 2 | | 2 | 75.46 | $150.92 |
| | 2104*5677X | U-JOINT KIT | | 2 | | 2 | 51.14 | $102.28 |
| | 21051 | MTG PLATE | | 2 | | 2 | 36.79 | $73.58 |
| | 210724 | SEAL | | 2 | | 2 | 38.35 | $76.71 |
| | 210737 | OIL SEAL | | 1 | | 1 | 30.12 | $30.12 |
| | 21074769 | OIL FILTER | | 1 | | 1 | 83.11 | $83.11 |
| | 2109246 | O-RING SEAL | | | | | 7.56 | $0.00 |
| | 210RD418 | CONDENSER | | 1 | | 1 | 257.03 | $257.03 |
| | 210RD510M | CONDENSOR | | | | | 378.80 | $0.00 |
| | 211-5215-001 | FENDER BRACKET ASSY | | 1 | | 1 | 49.68 | $49.68 |
| | 211006 | BODY LIGHT | | | | | 8.02 | $0.00 |
| | 211209 | LED ID BAR | | | | | 67.93 | $0.00 |
| | 212-0323 | NAME PLATE | | 1 | | 1 | 15.19 | $15.19 |
| | 212-1404 | NAME PLATE | | 2 | | 2 | 15.94 | $31.88 |
| | 212-1426 | PRODUCT INDICATOR | | 3 | | 3 | 39.50 | $118.50 |
| | 212292 | STUD | | 1 | | 1 | 5.62 | $5.62 |
| | 212335 | AMBER LED | | | | | 38.35 | $0.00 |
| | 2124551F3 | REMAN SHOE KIT | | 32 | | 32 | 85.24 | $2,727.68 |
| | 212RD42P10 | HOSE COMPLETE | | 2 | | 2 | 45.79 | $91.57 |
| | 212RD43P11 | A/C HOSE | | | | | 65.23 | $0.00 |
| | 212RD43P13 | HOSE COMPLETE | | | | | 55.92 | $0.00 |
| | 212RD51M | HOSE COMPLETE | | | | | 72.84 | $0.00 |
| | 215201 | SIDE MARKER LITE | | 6 | | 6 | 19.83 | $118.98 |
| | 215SB165B | THERMOSTAT KIT | | | | | 41.71 | $0.00 |
| | 215SB165P1 | THERMOSTAT 160^ | | | | | 15.86 | $0.00 |
| | 215SB165P3 | THERMOSTAT 180^ | | 1 | | 1 | 25.83 | $25.83 |
| | 217-0580 | FENDER BLANK | | | | | 125.07 | $0.00 |
| | 217-P069-849 | REAR FENDER RADIUS | | 1 | | 1 | 88.75 | $88.75 |
| | 217-P310-908 | 139" FRONT FENDER | | 11 | | 11 | 158.92 | $1,748.12 |
| | 2170*5676X | U-JOINT | | 2 | | 2 | 70.94 | $141.89 |
| | 2180-16HT | VALVE | | 3 | | 3 | 70.28 | $210.84 |
| | 2180-18HT | 18LB VALVE | | 10 | | 10 | 72.18 | $721.80 |
| | 219-7007 | GASKET KIT | | | | | 386.64 | $0.00 |
| | 2197004 | GASKET KIT | | 1 | | 1 | 425.78 | $425.78 |
| | 21AX131 | NUT | | 7 | | 7 | 8.66 | $60.62 |
| | 21AX406 | NUT | | 2 | | 2 | 2.86 | $5.72 |
| | 21AX483 | NUT | | 11 | | 11 | 14.74 | $162.17 |
| | 21AX772 | NUT | | 3 | | 3 | 8.09 | $24.27 |
| | 21AX863 | NUT | | 1 | | 1 | 32.04 | $32.04 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 21QB3249P132 | CONTROL | | | | | 45.70 | $0.00 |
| | 21QL4221M | BRACKET | | | | | 326.04 | $0.00 |
| | 21QL4318M2 | BUMPER BRACKET | | 1 | | 1 | 66.56 | $66.56 |
| | 21QL4319M2 | BUMPER BRACKET | | 1 | | 1 | 71.51 | $71.51 |
| | 21T34621 | THRUST WASHER | | 4 | | 4 | 4.38 | $17.52 |
| | 21T36512 | STATOR PLATE | | 2 | | 2 | 12.33 | $24.66 |
| | 22004Y | SIDE TURN M/C COMBO | | 2 | | 2 | 6.88 | $13.76 |
| | 2201206 | HOSE | | 3 | | 3 | 24.14 | $72.43 |
| | 22056 | OVERFILL CABLE | | 1 | | 1 | 76.00 | $76.00 |
| | 220HC104 | BEARING THRUST | | 2 | | 2 | 45.76 | $91.53 |
| | 221-5215-002 | FENDER BRACKET ASSY | | | | | 49.68 | $0.00 |
| | 2210B7958 | CAMSHAFT | | | | | 61.88 | $0.00 |
| | 2210C7959 | CAM SHAFT | | | | | 61.88 | $0.00 |
| | 2210D7492 | CAMSHAFT R/H | | 1 | | 1 | 31.13 | $31.13 |
| | 2210E7493 | CAMSHAFT L/H | | 1 | | 1 | 27.83 | $27.83 |
| | 2210Q7427 | CAMSHAFT L/H | | 1 | | 1 | 24.93 | $24.93 |
| | 2210S8157 | CAMSHAFT R/H | | | | | 23.45 | $0.00 |
| | 2210T8158 | CAMSHAFT L/H | | | | | 23.45 | $0.00 |
| | 2210U8159 | CAMSHAFT L/H | | | | | 22.03 | $0.00 |
| | 2210U8367 | CAMSHAFT 1.5-28 | | | | | 53.94 | $0.00 |
| | 2210V7536 | CAMSHAFT L/H | | | | | 22.32 | $0.00 |
| | 221201 | LENS RED | | 1 | | 1 | 14.07 | $14.07 |
| | 2215-25 | RELIEF VALVE | | | | | 191.25 | $0.00 |
| | 2216-13L101 | POWER STEERING | | | | | 328.79 | $0.00 |
| | 22186-000 | TORQUE ROD BRACKET | | 5 | | 5 | 15.68 | $78.40 |
| | 221RD335 | A/C RECIEVER | | | | | 22.28 | $0.00 |
| | 22202Y | YELLOW LAMP | | 2 | | 2 | 6.01 | $12.02 |
| | 222GB33 | OIL FILLER | | 4 | | 4 | 15.00 | $60.00 |
| | 223-585 | VALVE | | 2 | | 2 | 23.34 | $46.67 |
| | 223585 | VALVE | | | | | 22.71 | $0.00 |
| | 223KD249 | WASHER | | | | | 32.60 | $0.00 |
| | 223KD316A | WASHER | | | | | 22.36 | $0.00 |
| | 22550DYC | 2TWX55EL | | | | | 16.28 | $0.00 |
| | 2275075 | PRESSURE SEAL | | 1 | | 1 | 11.27 | $11.27 |
| | 227QS312BM | AIR SPRING | | 1 | | 1 | 50.15 | $50.15 |
| | 22898 | SPACER | | 1 | | 1 | 53.17 | $53.17 |
| | 22940 | REVERSE SWITCH | | | | | 8.07 | $0.00 |
| | 22MY31 | CAP | | 1 | | 1 | 6.62 | $6.62 |
| | 22QE31128M4 | RESERVOIR ALUMINUM | | | | | 384.54 | $0.00 |
| | 22QE31130M2 | RESERVOIR ALUM | | | | | 425.45 | $0.00 |
| | 22QE31138M | RESERVOIR | | | | | 274.89 | $0.00 |
| | 230-2529 | GASKET KIT | | | | | 158.58 | $0.00 |
| | 2310 | 7 WIRE CONDUCTOR | | 2 | | 2 | 167.90 | $335.80 |
| | 23128KX | YOKE | | 3 | | 3 | 42.94 | $128.82 |
| | 2338005 | JOINT EXPANS | | | | | 230.74 | $0.00 |
| | 234QS23AM | LATCH STRIKER | | 7 | | 7 | 14.48 | $101.39 |
| | 235-1995 | OIL SUPPLY HOSE | 1 | 2 | | 2 | 23.90 | $47.80 |
| | 235-3054-120 | HOSE TROUGH | | | | | 132.65 | $0.00 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 23505038 | OIL TUBE | | 2 | | 2 | 52.80 | $105.60 |
| | 23506247 | GASKET | | | | | 3.80 | $0.00 |
| | 23506325 | HOSE | | 3 | | 3 | 11.51 | $34.52 |
| | 23507438 | STUD | | | | | 6.30 | $0.00 |
| | 23511669 | LINK | | | | | 28.66 | $0.00 |
| | 23514704 | TUBE | | 1 | | 1 | 25.93 | $25.93 |
| | 23515172 | DIPSTICK | | 1 | | 1 | 32.21 | $32.21 |
| | 23515250 | SENSOR | | | | | 12.73 | $0.00 |
| | 23515251 | SENSOR | | | | | 40.20 | $0.00 |
| | 23515581 | SHL KIT | | 2 | | 2 | 22.34 | $44.68 |
| | 23516322 | GASKET | | 1 | | 1 | 38.30 | $38.30 |
| | 23516969 | SEAL | | | | | 55.76 | $0.00 |
| | 23517845 | FUEL PUMP | | | | | 259.58 | $0.00 |
| | 23518092 | FUEL SENSOR | | 1 | | 1 | 70.86 | $70.86 |
| | 23518355 | SEAL | | 1 | | 1 | 39.70 | $39.70 |
| | 23519348 | EXHAUST MANIFOLD | | 1 | | 1 | 339.26 | $339.26 |
| | 23519473 | BRACKET | | | | | 25.54 | $0.00 |
| | 23519651 | SEAL | | 2 | | 2 | 41.42 | $82.83 |
| | 23520380 | SENSOR | | 1 | | 1 | 34.26 | $34.26 |
| | 23520613 | ALTERNATOR BELT | | | | | 32.66 | $0.00 |
| | 23520827 | BRACKET | | 2 | | 2 | 135.15 | $270.30 |
| | 235212BXW | ROLLER PIN | | 1 | | 1 | 1.57 | $1.57 |
| | 23521436 | HOSE KIT | | 1 | | 1 | 46.13 | $46.13 |
| | 23521894 | SEAL | | | | | 6.16 | $0.00 |
| | 23522269 | GASKET | | | | | 34.77 | $0.00 |
| | 23522279 | GASKET | | | | | 37.95 | $0.00 |
| | 23522281 | GASKET | | 6 | | 6 | 5.52 | $33.09 |
| | 23522322 | TURBO BOOST SENSOR | | 1 | | 1 | 74.04 | $74.04 |
| | 23522416 | OIL COOLER | | | | | 150.45 | $0.00 |
| | 23522643 | HOUSING ASSY | | | | | 782.52 | $0.00 |
| | 23524520 | THERMOSTAT | | 1 | | 1 | 45.35 | $45.35 |
| | 23526101 | HARNESS | | | | | 117.30 | $0.00 |
| | 23526142 | SHELL KIT | | | | | .00 | $0.00 |
| | 23527565 | TENSIONER | | | | | 114.14 | $0.00 |
| | 23528491 | SEAL RING | | | | | 11.66 | $0.00 |
| | 23528939 | INJ SPRING | | 1 | | 1 | 14.78 | $14.78 |
| | 23530768 | BOLT | | 75 | | 75 | 4.35 | $326.30 |
| | 23532333 | HEAD GASKET | | | | | 146.88 | $0.00 |
| | 23532558 | CYLINDER KIT | | | | | 643.88 | $0.00 |
| | 23532720 | O/H GSKT KIT | | | | | 261.34 | $0.00 |
| | 23532797 | OIL PRESSURE SENSOR | | 1 | | 1 | 74.30 | $74.30 |
| | 23533983 | GASKET | | | | | 4.26 | $0.00 |
| | 23537686 | VITON | | 2 | | 2 | 172.46 | $344.91 |
| | 2381329 | SEAL | | | | | 105.74 | $0.00 |
| | 238888BXW | IDLER PIN | | 2 | | 2 | 5.27 | $10.54 |
| | 238GC2157 | TUBE | | | | | 7.93 | $0.00 |
| | 2396807 | CLAMP | | 2 | | 2 | 17.86 | $35.72 |
| | 23M62000 | 6 BOLT SPACER | | 2 | | 2 | 65.41 | $130.82 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 23QX49M | CHECK / DOOR | | | | | 13.32 | $0.00 |
| | 240-PRO | BACK UP ALARM | | 2 | | 2 | 22.00 | $44.00 |
| | 2404863 | HOSE | | 3 | | 3 | 15.68 | $47.04 |
| | 24240 | RADIATOR HOSE | | 1 | | 1 | 40.10 | $40.10 |
| | 24244 | HOSE 2 3/4 | | | | | 26.76 | $0.00 |
| | 24256 | RADIATOR HOSE | | 1 | | 1 | 60.29 | $60.29 |
| | 2429537 | SEAL | | | | | .00 | $0.00 |
| | 2436462 | TURBO GASKET | | 5 | | 5 | 13.09 | $65.45 |
| | 2477133 | THERMOSTAT | | 3 | | 3 | 39.67 | $119.00 |
| | 24820 | COOLANT HOSE | | 1 | | 1 | 54.89 | $54.89 |
| | 24824 | COOLANT HOSE | | 1 | | 1 | 57.83 | $57.83 |
| | 24832 | COOLANT HOSE | | | | | 72.39 | $0.00 |
| | 24840 | COOLANT HOSE | | | | | 81.59 | $0.00 |
| | 24848 | COOLANT HOSE | | | | | 102.49 | $0.00 |
| | 24MH253 | CLUTCH FAN | | | | | 25.83 | $0.00 |
| | 24QL5233 | FRONT COMPLETE | | | | | 934.76 | $0.00 |
| | 24RU2631P2 | MOULDING | | 1 | | 1 | 12.31 | $12.31 |
| | 24RU557 | MOULDING | | 1 | | 1 | 28.38 | $28.38 |
| | 24RU558 | MOULDING | | 1 | | 1 | 28.38 | $28.38 |
| | 250-4-101-1X | RELIEFE SERIES | | 1 | | 1 | 176.33 | $176.33 |
| | 25021556 | KIT | | 2 | | 2 | 333.13 | $666.26 |
| | 251-1005 | LIFTER ASSY | | | | | 43.46 | $0.00 |
| | 25117817 | STUD ASSY | | 1 | | 1 | 450.42 | $450.42 |
| | 25130491 | ID LAMP | | 1 | | 1 | 77.98 | $77.98 |
| | 25131431 | BINARY PRESSURE | | 2 | | 2 | 54.50 | $109.00 |
| | 25156642 | ROCKER SWITCH | | | | | 21.50 | $0.00 |
| | 25165905 | DOOR CHECK | | 1 | | 1 | 4.64 | $4.64 |
| | 25165995 | TACH PRESSURE SWITCH | | 4 | | 4 | 14.67 | $58.68 |
| | 25166143 | AIR PRESS | | 1 | | 1 | 101.27 | $101.27 |
| | 25171097 | RELAY | | 11 | | 11 | 6.65 | $73.18 |
| | 25171211 | PRESSURE SWITCH | | 1 | | 1 | 20.97 | $20.97 |
| | 25171643 | ROCKER SWITCH | | 1 | | 1 | 53.84 | $53.84 |
| | 25174967 | BRACKET | | 4 | | 4 | 6.69 | $26.76 |
| | 2549046 | CLAMP | | | | | 14.18 | $0.00 |
| | 25624046 | ROCKER | | | | | 29.04 | $0.00 |
| | 25625247 | CIRCUIT BREAKER | | 4 | | 4 | 8.24 | $32.96 |
| | 25625510 | POGO STICK | | 1 | | 1 | 55.18 | $55.18 |
| | 2566453 | SENSOR | | 1 | | 1 | 36.95 | $36.95 |
| | 2588823 | PITMAN ARM | | 1 | | 1 | 74.73 | $74.73 |
| | 2590764 | PITMAN ARM | | 1 | | 1 | 86.79 | $86.79 |
| | 25GB214P3 | BRACKET | | 1 | | 1 | 16.95 | $16.95 |
| | 25MF126 | VALVE | | 1 | | 1 | 11.38 | $11.38 |
| | 25MY23 | KNOB | | 4 | | 4 | 11.83 | $47.30 |
| | 25MY32P18 | KNOB | | | | | 12.84 | $0.00 |
| | 25MY32P20 | KNOB | | | | | 13.76 | $0.00 |
| | 25QJ168 | NUT | | 1 | | 1 | 14.03 | $14.03 |
| | 26-124 | RELAY | | 7 | | 7 | 60.54 | $423.79 |
| | 2606822 | LOADER KIT | | 10 | | 10 | 68.91 | $689.11 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 261-01U | PACKING GLAND | | -1 | | -1 | 257.58 | ($257.58) |
| | 261910 | ROTOR & SHAFT | | 1 | | 1 | 1,057.05 | $1,057.05 |
| | 262 | FLASHER 2 PRONG | | | | | 6.87 | $0.00 |
| | 26239 | HEATER HOSE | | | | | 97.88 | $0.00 |
| | 26241 | HEATER HOSE | | 24 | | 24 | 5.04 | $120.89 |
| | 26242 | 25'X3/4" HEATER HOSE | | 17 | | 17 | 6.15 | $104.58 |
| | 26244 | HEATER HOSE | | 35 | | 35 | 6.85 | $239.78 |
| | 26I-02U | RANGER PACKING GLAND | | 10 | | 10 | 26.23 | $262.34 |
| | 26MR31M | HORN | | 3 | | 3 | 37.34 | $112.02 |
| | 26QJ31P5 | FRONT WHEEL | | | | | 375.38 | $0.00 |
| | 27406N | WHEEL 24. 5X8.25TL | | | | | 92.72 | $0.00 |
| | 2746719 | SENSOR | | | | | 140.56 | $0.00 |
| | 2746851 | TURBO GASKET | | | | | 13.09 | $0.00 |
| | 2750 | LED SIGNAL STAT | | | | | 30.77 | $0.00 |
| | 275491X | D-2 GOVERNOR | | | | | 15.61 | $0.00 |
| | 27599A | 10 HOLE RIM | | 1 | | 1 | 264.10 | $264.10 |
| | 276566 | BASIC VLV | | | | | 25.76 | $0.00 |
| | 2769507 | HOSE | | | | | 15.47 | $0.00 |
| | 278614 | VALVE | | 1 | | 1 | 25.34 | $25.34 |
| | 278QS510AM | BRACKET | | 8 | | 8 | 4.43 | $35.40 |
| | 27MY2201M2 | COVER | | 1 | | 1 | 18.20 | $18.20 |
| | 27RC256M | CABLE | | 1 | | 1 | 27.40 | $27.40 |
| | 27RC349M | FLEX CLUTCH CABLE | | 2 | | 2 | 64.05 | $128.09 |
| | 27T36112 | SPRING | | 9 | | 9 | 3.24 | $29.13 |
| | 280809N | DOUBLE CHECK VALVE | | 1 | | 1 | 24.48 | $24.48 |
| | 2814011 | EXHAUST GASKET | | 5 | | 5 | 104.04 | $520.22 |
| | 2818261 | MANIFOLD SLEEVE | | 2 | | 2 | 20.54 | $41.08 |
| | 282811 | PRESS RED VALVE | | 1 | | 1 | 67.77 | $67.77 |
| | 282SX11 | ORNAMENT | | 3 | | 3 | 39.15 | $117.45 |
| | 28409 | WHEEL 24.5X8.25TL | | | | | .00 | $0.00 |
| | 2842728 | GP-PR SENSOR | | | | | 140.54 | $0.00 |
| | 28441 | HEATER HOSE | | 174 | | 174 | 1.88 | $327.73 |
| | 28442 | HEATER HOSE | | 147 | | 147 | 2.02 | $297.40 |
| | 286171N | E6 FOOT VALE | | | | | 66.09 | $0.00 |
| | 289714 | Q-REL W/DBL CK | | 3 | | 3 | 55.06 | $165.18 |
| | 2920B | BRAKE DRUM | | | | | 125.86 | $0.00 |
| | 29362AIP | WHEEL | | | | | 295.00 | $0.00 |
| | 29380 | SEAL | | 1 | | 1 | 21.57 | $21.57 |
| | 297KB220 | CLAMP PLATE | | 1 | | 1 | 13.45 | $13.45 |
| | 297KB220P2 | CLAMP PLATE | | 1 | | 1 | 77.50 | $77.50 |
| | 2983C | BRAKE DRUM | | | | | 71.27 | $0.00 |
| | 29QX227M | ROD | | 2 | | 2 | 7.84 | $15.68 |
| | 29QX22AM | DOOR ROD | | 2 | | 2 | 11.61 | $23.22 |
| | 2ME3118AP2 | MUFFLER | | | | | 170.75 | $0.00 |
| | 2ME3135M | MUFFLER | | 1 | | 1 | 91.41 | $91.41 |
| | 2MH446 | ENGINE FAN | | | | | .00 | $0.00 |
| | 2MO516CM | HEADLIGHT ASSY | | | | | 133.28 | $0.00 |
| | 2MO533AM2 | MP - CMP. R/H | | -1 | | -1 | .00 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 2MR2014 | RELAY, 5-PIN BOSCH | | 50 | | 50 | 6.06 | $303.17 |
| | 2MR3128M | SOLENOID RELAY | | 2 | | 2 | 24.85 | $49.70 |
| | 2MR338A | RELAY | | 3 | | 3 | 25.31 | $75.92 |
| | 2MS216 | RHEOSTAT | | 2 | | 2 | 14.67 | $29.33 |
| | 2QM454AM | GRAB HANDLE | | | | | 66.51 | $0.00 |
| | 3" DECK HOSE | 3"X10' DECK HOSE | | 9 | | 9 | 161.66 | $1,454.93 |
| | 3" VICTAULIC | 3" VICTAULIC | | 8 | | 8 | 13.11 | $104.90 |
| | 3"DROP HOSE | 3" OIL TRAILER DROP | | 1 | | 1 | 423.50 | $423.50 |
| | 3"HOT AIR HOSE | 3" HOT AIR HOSE | | 32 | | 32 | 6.88 | $220.02 |
| | 3"X20' DELIVERY HOS | 3X20' OIL DELIVERY | | 5 | | 5 | 596.16 | $2,980.81 |
| | 3-2048-3 | BEZEL | | 6 | | 6 | 36.29 | $217.77 |
| | 3-500-001701 | 3" BUTTERFLY VALVE | | | | | 68.20 | $0.00 |
| | 3-500-006701 | 3" BUTTERFLY VALVE | | 1 | | 1 | 81.05 | $81.05 |
| | 3-500-522701 | 3" BUTTERFLY SEAT | | 55 | | 55 | 24.20 | $1,330.93 |
| | 3/16 CABLE | COMPT. OPER. CABLE | | 456 | | 456 | .34 | $155.68 |
| | 30-18 | WIPER BLADES | | | | | 6.20 | $0.00 |
| | 30-20 | WIPER BLADES | | 1 | | 1 | 6.25 | $6.25 |
| | 300-206-26-5 | NOTCH PLATE | | | | | 4.76 | $0.00 |
| | 300-A-AL | 3" ALUMINUM | | 2 | | 2 | 29.40 | $58.80 |
| | 300-DC | DUST CAP 3" | | | | | 23.77 | $0.00 |
| | 300-G | SILICONE GASKET | | 158 | | 158 | 1.85 | $292.51 |
| | 301-30002 | DRY BREAK ADAPTER | | 3 | | 3 | 50.31 | $150.94 |
| | 3010ALV | VITON VENT | | -14 | | -14 | .00 | $0.00 |
| | 301KD27A | YOKE | | 1 | | 1 | 38.85 | $38.85 |
| | 302GC2306P2 | ALT PULLEY | | 1 | | 1 | 60.41 | $60.41 |
| | 3030 CHAMBER | BRAKE CHAMBER | | 4 | | 4 | 46.88 | $187.52 |
| | 3030L | 3030 LONG STROKE | | 3 | | 3 | 100.40 | $301.20 |
| | 3030TE | 3" SWING CHECK | | 9 | | 9 | 136.01 | $1,224.12 |
| | 3030TE-SSP | SWING CHECK VALVE | | 1 | | 1 | 122.88 | $122.88 |
| | 3034ZC | DOME COVER 20" | | | | | 29.01 | $0.00 |
| | 3049988 | HOSE ASSY | | 1 | | 1 | 87.91 | $87.91 |
| | 3050A | 2" LED LAMP | | 6 | | 6 | 4.40 | $26.40 |
| | 306SSL | BEARING | | 1 | | 1 | 31.33 | $31.33 |
| | 307-0713 | AXLE SEAL | | | | | 21.17 | $0.00 |
| | 3088TAD5612R | TRANSMISSION | | | | | .00 | $0.00 |
| | 3088TAD6010R | REBUILT TRANSMISSION | 1 | 3 | | 3 | 3,760.48 | $11,281.44 |
| | 309-0973 | AXLE SEAL | | | | | 29.34 | $0.00 |
| | 3090MA | SWING CHECK MANIFOLD | | | | | 138.75 | $0.00 |
| | 3092868 | BLOW GUN KIT | | 11 | | 11 | 22.53 | $247.85 |
| | 30QS3479M | BUSHING | | 1 | | 1 | 107.12 | $107.12 |
| | 30QS4382M | CAB COMPL | | | | | 74.44 | $0.00 |
| | 30QS5250M | COWL REINFORCED | | | | | .00 | $0.00 |
| | 30T38111 | PTO INDICATOR | | 5 | | 5 | 10.53 | $52.64 |
| | 31-13 | WIPER BLADE | | 2 | | 2 | 4.53 | $9.06 |
| | 31-15 | WIPER BLADE | | | | | 4.93 | $0.00 |
| | 31-2053 | SOFLEX 7 COND | | 3 | | 3 | 86.18 | $258.53 |
| | 3101268 | FLANGE GASKET | | 1 | | 1 | 3.96 | $3.96 |
| | 3102314 | TURBO CHARGER | | 2 | | 2 | 9.31 | $18.61 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 3104149 | BELT TENSIONER | | 1 | | 1 | 205.39 | $205.39 |
| | 311-1581-001 | R/H FENDER BRACKET | | | | | 128.79 | $0.00 |
| | 311-1581-002 | L/H FENDER BRACKET | | | | | 86.28 | $0.00 |
| | 312053 | ISOFLEX | | 1 | | 1 | 71.48 | $71.48 |
| | 313GC5227MX | 2 PLD | | 1 | | 1 | 378.41 | $378.41 |
| | 31402 | 3/8 HOSE KIT FTGS | | 87 | | 87 | 4.17 | $362.69 |
| | 31403 | HOSE END KIT | | 29 | | 29 | 4.62 | $133.98 |
| | 314GC227P5X | SUPPLY PUMP | | 1 | | 1 | 191.14 | $191.14 |
| | 3157MSCBL | MIRROR | | | | | 19.12 | $0.00 |
| | 3157MSCBLH2 | L/S HEATED MIRROR | | 2 | | 2 | 47.12 | $94.24 |
| | 3157MSCBR | MIRROR | | 1 | | 1 | 21.29 | $21.29 |
| | 3157MSCBRH2 | HEATED MIRROR | | 1 | | 1 | 47.12 | $47.12 |
| | 3166 | BRAKE DRUM | | 3 | | 3 | 123.92 | $371.76 |
| | 3166863 | PUMP GP-F XF | | 1 | | 1 | 205.96 | $205.96 |
| | 3168 | BRAKE DRUM | | | | | 144.67 | $0.00 |
| | 316GC548M4X | REMANUFACTURED | | | | | 165.33 | $0.00 |
| | 316GC548MX | REMAN WATER PUMP | | 1 | | 1 | 180.21 | $180.21 |
| | 316GC551MX | PUMP E-TECH | | 2 | | 2 | 180.21 | $360.42 |
| | 3173775 | STEERING KNUCKLE | | 2 | | 2 | 14.49 | $28.98 |
| | 3178673 | LEVELING VALVE | | | | | 8.69 | $0.00 |
| | 3202 | COMPUTER ROM II | | | | | 555.40 | $0.00 |
| | 3206T1346 | AXLE SHAFT | | | | | 300.99 | $0.00 |
| | 321-229 | KW BUSHING | | 6 | | 6 | 47.73 | $286.38 |
| | 321-324 | BUNSHING | | 10 | | 10 | 71.40 | $714.00 |
| | 321-367 | BUSHING BAR | | | | | 129.00 | $0.00 |
| | 321-369 | BUSHING KIT | | 1 | | 1 | 69.28 | $69.28 |
| | 321503ETN | AXLE BARE | | | | | 1,740.28 | $0.00 |
| | 325GRA | LAMP | | | | | 8.20 | $0.00 |
| | 327-434 | THREADED SPRING PIN | | 6 | | 6 | 26.14 | $156.85 |
| | 328344ETN | KING PIN KIT | | 1 | | 1 | 172.74 | $172.74 |
| | 328345ETN | KING PIN KIT | | 2 | | 2 | 200.08 | $400.16 |
| | 329404ETN | KING PIN KIT | | 1 | | 1 | 269.45 | $269.45 |
| | 32MK5130M | BOX | | 1 | | 1 | 131.98 | $131.98 |
| | 32MK572M | UPPER | | 1 | | 1 | 162.66 | $162.66 |
| | 32QM3447M | STEP ANCHOR | | 2 | | 2 | 9.43 | $18.86 |
| | 33030C | BRAKE CHAMBER | | 12 | | 12 | 46.88 | $562.56 |
| | 331763 | VITON O-RING | | 2 | | 2 | 87.80 | $175.60 |
| | 331880 | MECHANICAL SEAL | | 4 | | 4 | 106.08 | $424.30 |
| | 331881 | MECHANICAL SEAL | | 13 | | 13 | 257.58 | $3,348.51 |
| | 331908 | GREASE SEAL 3" | | 4 | | 4 | 7.54 | $30.14 |
| | 33240D005G4 | THERMOMETER | | 6 | | 6 | 43.50 | $261.00 |
| | 3335548 | THERMOSTAT | | | | | .00 | $0.00 |
| | 334-1576 | CONNECTION KIT | | 5 | | 5 | 111.20 | $556.00 |
| | 334-1629 | ADAPTER KIT | | 9 | | 9 | 17.70 | $159.34 |
| | 334-1786 | 334-1786 | | 1 | | 1 | 119.00 | $119.00 |
| | 334-1787 | CONNECTION KIT | | 1 | | 1 | 73.31 | $73.31 |
| | 334-1802 | AIR BAG SPACER | | 1 | | 1 | 18.75 | $18.75 |
| | 334-1847 | PIVOT REPAIR KIT | | 1 | | 1 | 407.50 | $407.50 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 334-250 | LEVELING VALVE | | 2 | | 2 | 55.00 | $110.00 |
| | 334-252 | BUSHING KIT | | 4 | | 4 | 17.00 | $68.00 |
| | 334-452 | EQUALIZER KIT | | 3 | | 3 | 48.76 | $146.29 |
| | 334-565 | KIT | | 4 | | 4 | 16.90 | $67.60 |
| | 334-596 | SPACER WASHER | | 63 | | 63 | 6.26 | $394.37 |
| | 334-600 | WASHER COLLAR | | 3 | | 3 | 21.84 | $65.52 |
| | 334-607 | BOLT | | 6 | | 6 | 21.92 | $131.53 |
| | 334-612 | PIVOT CONNECTION KIT | | 3 | | 3 | 153.61 | $460.84 |
| | 334-613 | AXLE CONNECTION KIT | | 4 | | 4 | 240.71 | $962.84 |
| | 334-658 | BUSHING KIT | | 8 | | 8 | 112.55 | $900.40 |
| | 334-692 | PIVOT CONNECTION | | 2 | | 2 | 137.54 | $275.08 |
| | 334-750 | HEIGHT CONTROL VALVE | | 2 | | 2 | 55.00 | $110.00 |
| | 3356328 | UNLOADER KIT | | 1 | | 1 | 89.00 | $89.00 |
| | 33578 | THERMOSTAT | | 1 | | 1 | 21.09 | $21.09 |
| | 33599 | THERMOSTAT | | | | | 25.06 | $0.00 |
| | 33635 | THERMOSTAT SEAL | | | | | 3.00 | $0.00 |
| | 338-1106 | EQUALIZER | | | | | 69.00 | $0.00 |
| | 338-205 | AXLE SEAT | | 1 | | 1 | 78.00 | $78.00 |
| | 338-715 | EQUALIZER | | 4 | | 4 | 97.61 | $390.44 |
| | 339-226 | REBUSH KIT | | 1 | | 1 | 339.50 | $339.50 |
| | 339-233 | NEWAY PIVOT KIT | | 10 | | 10 | 298.95 | $2,989.46 |
| | 339-251 | TRANSVERSE KIT | | 1 | | 1 | 393.40 | $393.40 |
| | 339-261 | PIVOT CONNECTION KIT | | 7 | | 7 | 258.86 | $1,812.05 |
| | 339270 | AXLE REBUSH KIT | | | | | 336.00 | $0.00 |
| | 3395 | 20" MANHOLE GASKET | | 21 | | 21 | 9.00 | $189.00 |
| | 3398699133 | NOZZLE R/H | | 3 | | 3 | 7.23 | $21.69 |
| | 340-4009 | HUB CAP | | 2 | | 2 | 16.39 | $32.78 |
| | 340-4013 | HUB CAP | | | | | 11.86 | $0.00 |
| | 340-4075 | HUB CAP ALUMINUM | | | | | 15.38 | $0.00 |
| | 340-4195 | HUB CAP | | | | | 17.54 | $0.00 |
| | 340-4249 | HUB CAP | | | | | 22.98 | $0.00 |
| | 3401290 | OIL PAN GASKET | | | | | 55.50 | $0.00 |
| | 3419-0099 | 3 WAY VALVE | | 4 | | 4 | 115.33 | $461.33 |
| | 342SX32 | GASKET | | 1 | | 1 | 4.27 | $4.27 |
| | 343-4068 | HUB CAP | | 2 | | 2 | 35.84 | $71.68 |
| | 343-4075 | HUB CAP W/PIPE PLUG | | 1 | | 1 | 20.79 | $20.79 |
| | 343-4095 | FRONT HUB CAP | | 8 | | 8 | 24.82 | $198.56 |
| | 343-4098 | HUB CAP | | 2 | | 2 | 35.84 | $71.68 |
| | 343-4195 | HUB CAP | | 5 | | 5 | 22.07 | $110.34 |
| | 343-4249 | HUB CAP | | | | | 44.01 | $0.00 |
| | 3434098 | HUBCAP | | 5 | | 5 | 41.03 | $205.15 |
| | 34RC1106 | CYL LOCK | | 1 | | 1 | 24.84 | $24.84 |
| | 34RC3131M | DOOR LOCK | | 1 | | 1 | 40.19 | $40.19 |
| | 351552 | ELECTRONIC | | 1 | | 1 | 259.51 | $259.51 |
| | 3519 | CEMENT DOME LATCH | | 33 | | 33 | 20.09 | $663.07 |
| | 3523 | 20" WHITE LID GASKET | | | | | 14.38 | $0.00 |
| | 3557 | LATCH ASSY | | 15 | | 15 | 23.20 | $348.00 |
| | 3560BN | 20" DOME GASKET | | | | | 11.08 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 3573X | BRAKE DRUM | | | | | 130.91 | $0.00 |
| | 359-5990 | VENT PLUG RED 1-1/8" | | 11 | | 11 | 2.67 | $29.34 |
| | 3595X | DRUM | | | | | 108.18 | $0.00 |
| | 3598AX | BRAKE DRUM | | 4 | | 4 | 117.78 | $471.12 |
| | 35AX1435 | WASHER | | 4 | | 4 | 6.12 | $24.48 |
| | 35AX1579 | WASHER | | | | | 13.01 | $0.00 |
| | 35MU32P3 | HANGER BEARING | | | | | 86.24 | $0.00 |
| | 35MU32P4 | SUPPORT | | 1 | | 1 | 87.41 | $87.41 |
| | 3600A | BRAKE DRUM | | 8 | | 8 | 85.94 | $687.52 |
| | 3627695 | O-RING SEAL | | 2 | | 2 | 8.96 | $17.92 |
| | 3679445 | MOUNTING | | 24 | | 24 | 8.33 | $199.92 |
| | 367GC4243M2X | REMAN | | | | | .00 | $0.00 |
| | 3682229 | IDLER PULLEY | | 1 | | 1 | 61.90 | $61.90 |
| | 3682673 | HOUSING COVER | | 2 | | 2 | 16.84 | $33.68 |
| | 3682710 | MANIFOLD | | 8 | | 8 | 12.42 | $99.36 |
| | 3682940 | MANIFOLD | | 2 | | 2 | 12.75 | $25.50 |
| | 3682946 | BELT TENSIONER | | 3 | | 3 | 198.29 | $594.88 |
| | 3684336 | THERMOSTAT HOUSING | | | | | .00 | $0.00 |
| | 3687X | BRAKE DRUM | | 2 | | 2 | 138.36 | $276.72 |
| | 369GC336A | SPRING LOADED | | 1 | | 1 | 24.84 | $24.84 |
| | 369GC339 | ROD EXHAUST | | | | | 43.91 | $0.00 |
| | 369GC417 | ROD | | 3 | | 3 | 14.42 | $43.25 |
| | 36MO316M | LAMP | | 4 | | 4 | 3.04 | $12.14 |
| | 36MO316M3 | LAMP | | | | | 3.07 | $0.00 |
| | 36MO316M5 | LAMP | | | | | 3.54 | $0.00 |
| | 36MO316M6 | LAMP | | | | | 3.66 | $0.00 |
| | 36QX43M | HINGE COMP | | | | | .00 | $0.00 |
| | 36QX43M2 | HINGE COMPL | | 2 | | 2 | 30.62 | $61.24 |
| | 36QX45M | HINGE COMPL | | | | | .00 | $0.00 |
| | 370001A | WHEEL SEAL | | 1 | | 1 | 21.20 | $21.20 |
| | 370003A | WHEEL SEAL | | 9 | | 9 | 29.38 | $264.44 |
| | 370022A | WHEEL SEAL | | 4 | | 4 | 19.98 | $79.92 |
| | 370025A | SEAL | | 1 | | 1 | 18.59 | $18.59 |
| | 370031A | WHEEL SEAL | | 10 | | 10 | 24.65 | $246.47 |
| | 370033A | WHEEL SEAL | | 3 | | 3 | 17.66 | $52.99 |
| | 370036A | WHEEL SEAL | | | | | 17.68 | $0.00 |
| | 370037A | SEAL | | | | | 19.10 | $0.00 |
| | 370038A | WHEEL SEAL | | | | | .00 | $0.00 |
| | 370048A | WHEEL SEAL | | | | | 23.77 | $0.00 |
| | 370065A | WHEEL SEAL | | 10 | | 10 | 21.50 | $215.00 |
| | 370069A | WHEEL SEAL | | 7 | | 7 | 27.79 | $194.53 |
| | 370349A | SEAL | | 1 | | 1 | 20.10 | $20.10 |
| | 3710X | 6-1/2" | | 4 | | 4 | 149.04 | $596.15 |
| | 3720 | BEARING | | 3 | | 3 | 6.87 | $20.61 |
| | 3721X | BRAKE DRUM | | 2 | | 2 | 120.26 | $240.52 |
| | 376590A | OIL SEAL | | 8 | | 8 | 22.21 | $177.67 |
| | 3782 | BEARING | | 3 | | 3 | 14.81 | $44.42 |
| | 380001A | SEAL | | | | | 15.71 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 380003A | OIL SEAL | | | | | 32.34 | $0.00 |
| | 380025A | OIL SEAL | | | | | 23.64 | $0.00 |
| | 380040 | FUEL COVER | | 8 | | 8 | 25.05 | $200.37 |
| | 380042 | COLLAR CLAMPING | | 6 | | 6 | 9.65 | $57.91 |
| | 380043 | TOP PRIMING | | 3 | | 3 | 6.42 | $19.27 |
| | 380072 | O-RING SET | | 1 | | 1 | 6.07 | $6.07 |
| | 3807 | BRAKE | | 2 | | 2 | 150.79 | $301.58 |
| | 38075 | IDLER PULLEY | 1 | 1 | | 1 | 15.00 | $15.00 |
| | 3807AX | BRAKE DRUM | | 9 | | 9 | 165.71 | $1,491.36 |
| | 3818267 | HOSE PLAIN | | 1 | | 1 | 11.00 | $11.00 |
| | 38501 | TENSIONER | 1 | 2 | | 2 | 74.66 | $149.33 |
| | 38701 | LED FENDER LIGHT | | | | | 50.00 | $0.00 |
| | 38702 | LED FENDER LIGHT | | | | | 50.00 | $0.00 |
| | 3886388 | LITE PRO 7.1 | | 1 | | 1 | 16.91 | $16.91 |
| | 3886390 | REGISTRATION | | 1 | | 1 | 461.25 | $461.25 |
| | 389 | SPRING | | | | | 332.44 | $0.00 |
| | 38MH414M | VISCOUS FAN | | | | | 153.24 | $0.00 |
| | 38MH416P2 | FAN CLUTCH | | 1 | | 1 | 137.91 | $137.91 |
| | 38MO57AM2 | ID LAMP | | 2 | | 2 | 68.04 | $136.08 |
| | 38MR389AM | HORN | | 2 | | 2 | 19.20 | $38.41 |
| | 38MR390AM | ELECTRICAL | | 1 | | 1 | 18.23 | $18.23 |
| | 38MR4228M2 | HORN | | -1 | | -1 | .00 | $0.00 |
| | 38MR4228M4 | HORN | | | | | 103.34 | $0.00 |
| | 392200-30 | 30" FAN BLADE | | 2 | | 2 | 156.32 | $312.63 |
| | 393-0104 | HUB SEAL | | 1 | | 1 | 23.08 | $23.08 |
| | 39807 | OUTPUT SEAL FULLER | | 2 | | 2 | 19.00 | $38.00 |
| | 39QK326 | TRUNNION ASSY | | | | | 355.35 | $0.00 |
| | 39QR434M | PATCH BOX | | 1 | | 1 | 27.87 | $27.87 |
| | 3AX1857 | SCREW | | 2 | | 2 | 9.43 | $18.86 |
| | 3AX2051 | BOLT | | 8 | | 8 | 23.98 | $191.84 |
| | 3MJ485AM | LOWER BRACKET | | 1 | | 1 | 48.56 | $48.56 |
| | 3MX457AM | BRAKE PEDAL | | 1 | | 1 | 24.09 | $24.09 |
| | 3MX459BM | BRAKE PEDAL | | | | | 36.53 | $0.00 |
| | 3QM210P2 | RIGHT FINISH | | 3 | | 3 | 84.21 | $252.63 |
| | 3S9643 | SEAL | | 2 | | 2 | 10.77 | $21.54 |
| | 4" CAP | 4" POLYPRO CAP | | 13 | | 13 | 17.31 | $225.02 |
| | 4" CEMENT HOSE | 4" CEMENT HOSE | | 3 | | 3 | 194.47 | $583.41 |
| | 4" DECK HOSE | 4"X12' DECK HOSE | | 1 | | 1 | 142.80 | $142.80 |
| | 4" DROP HOSE | 4" X 20' GAS HOSE | | 2 | | 2 | 306.35 | $612.70 |
| | 4"8-HOLE CAP | FUEL PIPING COVER | | 1 | | 1 | 10.00 | $10.00 |
| | 4-1002A | SERCK TRANS | | 1 | | 1 | 161.74 | $161.74 |
| | 4-500-001701 | 4" BUTTERFLY VALVE | | 1 | | 1 | 92.26 | $92.26 |
| | 4-500-522701 | 4" BUTTERFLY SEAT | | 54 | | 54 | 25.12 | $1,356.49 |
| | 400-C | 4" ALUMINUM HOSE END | | 2 | | 2 | 38.50 | $77.00 |
| | 400-D-AL | 4" ALUMINUM PART D | | 2 | | 2 | 36.80 | $73.60 |
| | 400-DC | DUST CAP | | 39 | | 39 | 27.14 | $1,058.40 |
| | 400-DP | 4" DUST PLUG | | | | | 14.73 | $0.00 |
| | 400-G | 4" GASKET | | 50 | | 50 | 1.51 | $75.50 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 4000178 | RH 2 PC JA | | 1 | | 1 | 234.43 | $234.43 |
| | 4000192 | ASF REBUILD KIT | | 3 | | 3 | 354.79 | $1,064.37 |
| | 4000195 | ASF KIT | | 7 | | 7 | 247.14 | $1,730.01 |
| | 4000504ASF | SIMPLEX KIT | | 1 | | 1 | 205.88 | $205.88 |
| | 400086 | S/T/T OR CLEAR RED | | | | | 12.29 | $0.00 |
| | 40010009 | SLACK KIT | | 1 | | 1 | 81.96 | $81.96 |
| | 4006284 | MALE UNION | | 2 | | 2 | 22.96 | $45.92 |
| | 401047 | DRAIN VALVE | | 3 | | 3 | 5.78 | $17.34 |
| | 40134A | R-134A MANIFOLD | | 2 | | 2 | 141.71 | $283.42 |
| | 40202 | TRL. TAILLAMP SEALED | | 2 | | 2 | 4.51 | $9.02 |
| | 40204 | BACK UP LAMP | | 4 | | 4 | 4.12 | $16.48 |
| | 402066 | LED STOP / TURN LAMP | | 1 | | 1 | 59.85 | $59.85 |
| | 402067 | LED S/T/T OR CLEAR | | | | | 43.14 | $0.00 |
| | 40242R | TAIL LAMP | | 12 | | 12 | 6.31 | $75.66 |
| | 403339C1 | WINDSHIELD | | | | | 37.86 | $0.00 |
| | 404GB475 | DAMPER | | -1 | | -1 | .00 | $0.00 |
| | 404GB498C | VIBRATION | | | | | 284.41 | $0.00 |
| | 4050 | 4" LED LAMP | | | | | 16.94 | $0.00 |
| | 4060C | LED LAMP | | 4 | | 4 | 34.91 | $139.64 |
| | 40700 | GROMMET FOR 4" LAMP | | 3 | | 3 | 1.73 | $5.20 |
| | 40720 | LAMP BRACKET | | 4 | | 4 | 4.16 | $16.64 |
| | 407LENS | DOME LIGHT | | | | | 14.01 | $0.00 |
| | 4080585DYC | BELT | | | | | 35.88 | $0.00 |
| | 408604 | CO-AX ELBOW GASKET | | 3 | | 3 | 4.71 | $14.13 |
| | 408615 | CAM R/H | | 4 | | 4 | 33.71 | $134.84 |
| | 408617 | CAMSHAFT L/H | | 2 | | 2 | 33.71 | $67.42 |
| | 409350 | SNAP RING LOWER | | 5 | | 5 | 2.54 | $12.70 |
| | 409GC37M | BEARING CAP | | | | | 22.48 | $0.00 |
| | 409KB297P291 | COVER ASSY | | | | | 125.95 | $0.00 |
| | 40GSKBU97 | SIGHT GLASS GASKET | | 4 | | 4 | 1.30 | $5.20 |
| | 40GSKBU99 | EVERTITE GASKET 4" | | | | | 4.82 | $0.00 |
| | 40HBR99PLT | T-HANDLE EVERTITE | | | | | 54.49 | $0.00 |
| | 40HBRLF99 | L/H EVERTITE CAM | | | | | 43.58 | $0.00 |
| | 40HBRT99 | R/H EVERTITE CAM | | | | | 43.58 | $0.00 |
| | 40MH410A | CLUTCH FAN | | | | | 638.34 | $0.00 |
| | 40PSXX99 | SIGHT GLASS FOR 4" | | 5 | | 5 | 33.64 | $168.20 |
| | 40QE3591 | @AIR COMP | | 1 | | 1 | 39.15 | $39.15 |
| | 40TU6800 | ADAPTER | | 2 | | 2 | 212.41 | $424.82 |
| | 40TU6855-1 | ADAPTER GEAR | | 3 | | 3 | 275.20 | $825.61 |
| | 41-720 | BACK UP ALARM | | | | | 20.92 | $0.00 |
| | 41-820 | BACK UP ALARM | | 4 | | 4 | 15.92 | $63.67 |
| | 4100655ASF | BRACKET SHIM | | 2 | | 2 | 104.50 | $209.00 |
| | 4101408ASF | SHIM JAW | | 3 | | 3 | 12.66 | $37.98 |
| | 4101409ASF | ASF SHIM | | 4 | | 4 | 12.81 | $51.24 |
| | 4111-4A | SUSP DUMP | | 2 | | 2 | 33.41 | $66.82 |
| | 41370 | CHECK VALVE ASSY | | 3 | | 3 | 152.00 | $456.00 |
| | 41380 | CHECK VALVE | | 4 | | 4 | 144.00 | $576.00 |
| | 41409018 | LEGS | | 4 | | 4 | 131.58 | $526.32 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 4144 | VENT NUT | | | | | 12.66 | $0.00 |
| | 415015-001 | SHOCK BUSHING | | 6 | | 6 | 2.50 | $14.99 |
| | 41MD54M | AIR INTAKE | | 3 | | 3 | 10.60 | $31.80 |
| | 41MD54M2 | AIR INTAKE CV | | 4 | | 4 | 10.13 | $40.52 |
| | 41MF3109 | RADIATOR GUARD | | | | | 228.13 | $0.00 |
| | 41MR21070M | HARNESS | | | | | 17.36 | $0.00 |
| | 42QE2240P7 | COMP\FLEXIBLE | | | | | 34.38 | $0.00 |
| | 42QE3180P7 | HOSE COMPLETE | | | | | 54.24 | $0.00 |
| | 4300121 | SHIM | | | | | .00 | $0.00 |
| | 4302159 | INTERLOCK | | 1 | | 1 | 39.14 | $39.14 |
| | 4302248 | REAR HOUSING | | 2 | | 2 | 2.38 | $4.76 |
| | 4302320 | COVER | | 1 | | 1 | 31.95 | $31.95 |
| | 4302427 | MAINSHAFT | | 1 | | 1 | 185.04 | $185.04 |
| | 4302748 | REVERSE | | 5 | | 5 | 13.70 | $68.49 |
| | 4303742 | GASKET | | 1 | | 1 | 17.62 | $17.62 |
| | 4304604 | KEY | | 1 | | 1 | 45.06 | $45.06 |
| | 4304642 | MAIN DRIVE | | 1 | | 1 | 145.94 | $145.94 |
| | 4304815 | GASKET | | 2 | | 2 | 3.24 | $6.47 |
| | 4304827 | FILTER | | | | | .00 | $0.00 |
| | 4305294 | GASKET | | 8 | | 8 | 3.66 | $29.31 |
| | 4305452 | LEVER HOUSING | | 2 | | 2 | 6.42 | $12.84 |
| | 4305668 | GASKET | | 4 | | 4 | 3.28 | $13.11 |
| | 4305978 | GASKET | | 2 | | 2 | 4.34 | $8.68 |
| | 431808 | ADJUST SCREW | | 7 | | 7 | 4.71 | $32.99 |
| | 435109 | ADJUSTING SCREW | | 14 | | 14 | 5.04 | $70.56 |
| | 4379RD338052 | SPRING ASSY | | 1 | | 1 | 132.99 | $132.99 |
| | 4379RD338120 | PANEL ASSY | | | | | 94.65 | $0.00 |
| | 4379RD442724 | THERMOSTAT | | 1 | | 1 | 11.90 | $11.90 |
| | 4379RD536470 | RESISTOR | | 3 | | 3 | 2.54 | $7.62 |
| | 4379RD546941 | LEVER FAN SWITCH | | 4 | | 4 | 4.64 | $18.56 |
| | 4379RD552630 | BLOWER WHEEL | | 1 | | 1 | 8.00 | $8.00 |
| | 4379RD553001 | CABLE OPERATOR | | 2 | | 2 | 24.87 | $49.73 |
| | 4379RD556341 | BLOWER MOTOR | | | | | 54.08 | $0.00 |
| | 4379RD568680 | EXPANSION VALVE | | | | | 25.66 | $0.00 |
| | 4379RD584900 | SWITCH | | 1 | | 1 | 2.94 | $2.94 |
| | 4379RD585720 | VALVE | | 1 | | 1 | 27.73 | $27.73 |
| | 43934 | AIR ELIMINATOR PLATE | | 14 | | 14 | 107.88 | $1,510.25 |
| | 43QX56 | WINDOW REGULATOR | | | | | 591.63 | $0.00 |
| | 43RU1442 | BOLT | | | | | 39.25 | $0.00 |
| | 43RU1692 | BOLT | | | | | 4.27 | $0.00 |
| | 43RU249P4 | BOLT | | 2 | | 2 | 16.13 | $32.27 |
| | 44002R | LED ASSY | | | | | 44.95 | $0.00 |
| | 44030R | SUPER 44 LED | | | | | 19.45 | $0.00 |
| | 44032R | 4" LED SUPER MODEL | | | | | 20.08 | $0.00 |
| | 440SX30A | WEATHER STRIP | | 2 | | 2 | 21.72 | $43.45 |
| | 4411 | BULB | | 11 | | 11 | 5.31 | $58.41 |
| | 4416 | SEALED BEAM | | | | | 5.98 | $0.00 |
| | 44165-201 | CAP FILLER | | | | | 10.98 | $0.00 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 441737 | RED GLAD HAND SEAL | | 3 | | 3 | .67 | $2.01 |
| | 441738 | BLUE GLAD HAND SEAL | | 86 | | 86 | .62 | $52.98 |
| | 44201Y | SUPER 44 LED LAMP | | 1 | | 1 | 49.34 | $49.34 |
| | 44202R | LED LAMP | | 14 | | 14 | 43.66 | $611.20 |
| | 44221Y | REAR TURN LED LAMP | | 4 | | 4 | 49.08 | $196.32 |
| | 44302R | LED LIGHT | | | | | 14.70 | $0.00 |
| | 44322R | LED SUPER MODEL 44 | | 10 | | 10 | 18.08 | $180.84 |
| | 44339C | LED SUPER 44 | | 4 | | 4 | 56.28 | $225.13 |
| | 4450 | GREEN VINYL CAP | | 2 | | 2 | 11.81 | $23.62 |
| | 446GC310P12 | SLEEVE ASSY | | 2 | | 2 | 17.74 | $35.48 |
| | 44710 | FLASHER | | 17 | | 17 | 17.11 | $290.88 |
| | 4471ADCM22 | BRAKE SHOE | | | | | 60.72 | $0.00 |
| | 4471AMB23 | BRAKE SHOE RELINED | | 2 | | 2 | 54.93 | $109.87 |
| | 4471BDCM22 | BRAKESHOE RELINED | | 4 | | 4 | 49.95 | $199.80 |
| | 4471BMB23 | BRAKE SHOES | | 2 | | 2 | 49.38 | $98.76 |
| | 4471CM12 | BRAKE SHOE | | 4 | | 4 | 54.36 | $217.44 |
| | 4479 | MANHOLE GASKET | | 13 | | 13 | 18.26 | $237.36 |
| | 448-4837 | SPINDLE NUT | | 2 | | 2 | 22.29 | $44.58 |
| | 4481 | STEEL WEAR PLATE | | 8 | | 8 | 8.61 | $68.88 |
| | 44891 | FLASHER LED | | 37 | | 37 | 11.77 | $435.45 |
| | 44983R | LED SUPER MODEL 44 | | | | | 20.00 | $0.00 |
| | 44QK173B | SPRING PIN | | 1 | | 1 | 32.99 | $32.99 |
| | 44QL432M | BRACKET COMPLETE RH | | 1 | | 1 | 183.20 | $183.20 |
| | 450VRK | VANE KIT | | 4 | | 4 | 383.77 | $1,535.08 |
| | 4515Q | BRAKE SPRING KIT | | 5 | | 5 | 6.03 | $30.15 |
| | 4515QMB21 | BRAKESHOE | | 4 | | 4 | 67.31 | $269.24 |
| | 4515QMB23 | BRAKESHOE KIT | | | | | 52.83 | $0.00 |
| | 4515XMB21 | RELINED BRAKESHOE | | | | | 51.05 | $0.00 |
| | 451656A1 | HORN CONTACT | | 5 | | 5 | 19.40 | $96.98 |
| | 451656A2 | HORN CONTACT | | 3 | | 3 | 17.07 | $51.22 |
| | 451981B1 | WIRE ASSY | | 1 | | 1 | 44.05 | $44.05 |
| | 452245X1 | KIT ACTUATOR | | 3 | | 3 | 15.66 | $46.97 |
| | 452250X1 | SERVICE ASSY | | 3 | | 3 | 43.08 | $129.24 |
| | 4524QMB21 | BRAKESHOE KIT | | | | | 50.00 | $0.00 |
| | 4527BDCM22 | BRAKE SHOE | | | | | 56.53 | $0.00 |
| | 4551BMB21 | BRAKE SHOE KIT | | 10 | | 10 | 86.72 | $867.20 |
| | 4551BMB23 | BRAKE SHOE KIT | | 9 | | 9 | 78.68 | $708.13 |
| | 4551EMB21 | BRAKE SHOE KIT | | 8 | | 8 | 59.89 | $479.12 |
| | 4551QMA212 | BRAKE SHOE | | 2 | | 2 | 65.61 | $131.22 |
| | 4551QMB21 | BRAKESHOE KIT | | | | | 87.44 | $0.00 |
| | 4551XHD | BRAKE KIT | | 4 | | 4 | 5.85 | $23.40 |
| | 4551XLRMB21 | BRAKESHOE | | 4 | | 4 | 69.95 | $279.80 |
| | 458142 | SWITCH ADAPTER | | 5 | | 5 | 31.81 | $159.04 |
| | 45MD217 | HOSE | | | | | 27.88 | $0.00 |
| | 45MD344M6 | HOSE | | 2 | | 2 | 67.83 | $135.65 |
| | 45MD360M2 | HOSE | | 2 | | 2 | 29.44 | $58.87 |
| | 45MD361M3 | FLEXIBLE DUCT | | 1 | | 1 | 14.35 | $14.35 |
| | 45MD363M3 | FLEXIBLE TUBE | | 5 | | 5 | 22.28 | $111.39 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 46787 | FUSE PANEL COVER | | 1 | | 1 | 29.74 | $29.74 |
| | 46AX540 | PILOT BEARING | | 5 | | 5 | 28.90 | $144.49 |
| | 46MF472M | MPL HOOD FRT | | | | | 206.59 | $0.00 |
| | 470163 | OIL SEAL | | 4 | | 4 | 3.86 | $15.44 |
| | 4702QMB21 | BRAKESHOE | | 4 | | 4 | 58.00 | $232.00 |
| | 470313 | LED LAMP | | 3 | | 3 | 113.02 | $339.06 |
| | 4707QMA212 | BRAKE SHOE | | 4 | | 4 | 47.00 | $188.00 |
| | 4707QMB21 | BRAKESHOE | | | | | 64.18 | $0.00 |
| | 4707QMB23 | BRAKE SHOE | | 23 | | 23 | 63.22 | $1,454.05 |
| | 4709D2M20 | BRAKE SHOE KIT | | | | | 42.50 | $0.00 |
| | 4709D2MB21 | BRAKE SHOE KIT | | 5 | | 5 | 67.37 | $336.84 |
| | 4709DMB21 | BRAKE SHOE KIT | | 1 | | 1 | 50.50 | $50.50 |
| | 4709QMB23 | BRAKESHOE KIT | | 2 | | 2 | 60.12 | $120.24 |
| | 4711QMB21 | BRAKE SHOE KIT | | 10 | | 10 | 98.57 | $985.74 |
| | 4711R600 | KIT | | 2 | | 2 | 119.57 | $239.14 |
| | 4715QMA212 | BRAKESHOE KIT | | 2 | | 2 | 66.50 | $133.00 |
| | 4715QMB21 | BRAKE SHOE KIT | | 1 | | 1 | 90.08 | $90.08 |
| | 4715R600 | BRAKE KIT | | 2 | | 2 | 91.89 | $183.78 |
| | 4719D2MB21 | BRAKE SHOE KIT | | 12 | | 12 | 65.02 | $780.30 |
| | 4720QMB21 | BRAKESHOE KIT | | 1 | | 1 | 79.40 | $79.40 |
| | 4726DM23 | BRAKE SHOE | | 1 | | 1 | 42.50 | $42.50 |
| | 4726DMB21 | BRAKE SHOE KIT | | 5 | | 5 | 114.60 | $572.99 |
| | 4726E2MB23 | BRAKE SHOE KIT | | 7 | | 7 | 159.80 | $1,118.62 |
| | 4735-44003-14 | FAN BLADE | | 3 | | 3 | 150.01 | $450.02 |
| | 47469 | VALVE PLATE ASSY | | 17 | | 17 | 110.13 | $1,872.19 |
| | 47620 | BEARING | | 2 | | 2 | 19.13 | $38.26 |
| | 47MO453AM4 | TURN SIGNAL | | | | | 52.22 | $0.00 |
| | 47MO463 | ELECTRONIC | | | | | 20.36 | $0.00 |
| | 47MO56M | TURN SIGNAL LAMP | | 1 | | 1 | 32.53 | $32.53 |
| | 47QM3264M3 | SPLASH GUARD | | 2 | | 2 | 56.61 | $113.22 |
| | 48329 | AIR ELIMINATOR COVER | | 8 | | 8 | 64.00 | $512.00 |
| | 485GB3191C | OIL FILTER | | 6 | | 6 | 4.68 | $28.08 |
| | 485GB3219D | LUBE | | 1 | | 1 | 51.85 | $51.85 |
| | 48617 | PACKING GLAND | | 2 | | 2 | 120.00 | $240.00 |
| | 48QS39305 | REGULATOR | | | | | .00 | $0.00 |
| | 48RU3100 | BEARING STRAP | | | | | 4.19 | $0.00 |
| | 4918416 | LINK ADAPTER | | 1 | | 1 | 700.54 | $700.54 |
| | 492901 | POPPET VAPOR ELBOW | | | | | 46.30 | $0.00 |
| | 49334 | VALVE PLATE | | 6 | | 6 | 111.00 | $666.00 |
| | 49526 | BLADE DRIVE ASSY | | | | | 131.67 | $0.00 |
| | 4965698 | HEAD CAP | | 24 | | 24 | 4.88 | $117.00 |
| | 4973011 | AIR INLET | | 1 | | 1 | 48.41 | $48.41 |
| | 4973373 | THERMOSTAT | | 2 | | 2 | 71.27 | $142.54 |
| | 499047S1 | STEERING TILT LOCK | | 1 | | 1 | 89.19 | $89.19 |
| | 499058S1 | COLUMN TILT LOCK | | 1 | | 1 | 42.89 | $42.89 |
| | 49AX224 | PLUG | | 2 | | 2 | 6.85 | $13.70 |
| | 49AX74 | PLUG | | 2 | | 2 | 3.94 | $7.88 |
| | 49T33563 | SPACER DISC | | 20 | | 20 | 3.10 | $61.91 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 49T33564 | FRICTION DISC | | 16 | | 16 | 3.98 | $63.68 |
| | 49T36560 | PISTON | | 1 | | 1 | 36.08 | $36.08 |
| | 49T36561 | PISTON CUP | | 1 | | 1 | 41.36 | $41.36 |
| | 4ME41020M | PIPE COMPLETE | | | | | 160.34 | $0.00 |
| | 4ME4969P2 | EXHAUST PIPE REAR | | | | | 502.36 | $0.00 |
| | 4ME583M2 | EXHAUST | | | | | 242.71 | $0.00 |
| | 4ME597M | COMP EXH FRT | | 1 | | 1 | 189.55 | $189.55 |
| | 4QB514A | ELECTRONIC TREADLE | | 1 | | 1 | 259.31 | $259.31 |
| | 4RU2269M | LEVELING VALVE | | 1 | | 1 | 13.96 | $13.96 |
| | 5-103X | U- JOINT | | | | | 4.40 | $0.00 |
| | 5-153X | U JOINT | | 32 | | 32 | 10.50 | $336.14 |
| | 5-326X | U JOINT | | | | | 305.29 | $0.00 |
| | 5-500-001701 | 5" BUTTERFLY VALVE | | 6 | | 6 | 108.59 | $651.54 |
| | 5-500-002701 | 5" BUTTERFLY VALVE | | | | | 135.72 | $0.00 |
| | 5-500-522701 | 5" BUTTERFLY VALVE | | 106 | | 106 | 27.60 | $2,925.60 |
| | 5-676X | DRIVE LINE U JOINT | | | | | 76.26 | $0.00 |
| | 5-P-1004 | 400AH PTO GEAR | | 2 | | 2 | 61.14 | $122.28 |
| | 5-P-1037 | RATIO | | 2 | | 2 | 68.97 | $137.94 |
| | 5-P-1214 | RATIO | | 3 | | 3 | 33.01 | $99.03 |
| | 5-P-966 | S RATIO INPUT | | 3 | | 3 | 34.15 | $102.45 |
| | 500-250-23-10 | HANDLE KIT STEEL 3" | | 10 | | 10 | 14.13 | $141.30 |
| | 500-250-46-10 | HANDLE KIT | | 20 | | 20 | 15.93 | $318.60 |
| | 5000K-LED | LED LIGHT | | 3 | | 3 | 48.25 | $144.74 |
| | 5000PKG | 5000PKG | | 1 | | 1 | 35.00 | $35.00 |
| | 500253 | LED COMB & SIDE MKR | | 2 | | 2 | 17.79 | $35.58 |
| | 500259 | LED SPECIAL PURPOSE | | 7 | | 7 | 30.08 | $210.56 |
| | 5003323 | BEARING ASSY | | 1 | | 1 | 57.59 | $57.59 |
| | 5003547 | PURGE VALVE KIT | | 17 | | 17 | 35.94 | $611.02 |
| | 5004049BXW | VALVE KIT | | 10 | | 10 | 63.14 | $631.37 |
| | 5004052 | GOVERNOR VALVE KIT | | 11 | | 11 | 9.19 | $101.13 |
| | 5005163 | BOOT | | 9 | | 9 | 11.71 | $105.36 |
| | 5007132 | BRAKE CHAMBER | | 29 | | 29 | 42.88 | $1,243.64 |
| | 501024 | FLOAT/REED ASSY | | 5 | | 5 | 117.00 | $585.00 |
| | 501126 | FLOAT AND REED | | 11 | | 11 | 179.14 | $1,970.57 |
| | 5011623 | CYLINDER HEAD | | 2 | | 2 | 4.24 | $8.47 |
| | 5012 | GASKET 20 O.D. | | 13 | | 13 | 13.70 | $178.06 |
| | 50389 | SPRING | | 1 | | 1 | 298.00 | $298.00 |
| | 5050 | 20" FLUIDIZER PLATE | | 18 | | 18 | 148.50 | $2,673.00 |
| | 51-13 | WIPER BLADES | | 43 | | 43 | 5.71 | $245.58 |
| | 51-18 | WIPER BLADE | | 2 | | 2 | 9.52 | $19.04 |
| | 510003 | LED SIDE MARKER LENS | | | | | 9.84 | $0.00 |
| | 510004 | LED SIDE MARKER LENS | | | | | 9.84 | $0.00 |
| | 510005 | LED SIDE MARKER LENS | | 3 | | 3 | 9.84 | $29.52 |
| | 510007 | LED SIDE MARKER LENS | | 3 | | 3 | 11.56 | $34.68 |
| | 510008 | LED SIDE MARKER LENS | | 11 | | 11 | 8.00 | $88.03 |
| | 510013 | LED SIDE MARKER LENS | | | | | 10.19 | $0.00 |
| | 510014 | LED SIDE MARKER LENS | | | | | 10.19 | $0.00 |
| | 510017 | LED SIDE MARKER LENS | | 14 | | 14 | 11.93 | $167.02 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 510018 | LED SIDE MARKER LENS | | 2 | | 2 | 19.89 | $39.78 |
| | 510022 | LED LAMP | | 3 | | 3 | 20.20 | $60.60 |
| | 510038 | LED SPEC PURP LENS | | 13 | | 13 | 23.04 | $299.53 |
| | 510AN | TAPERED ENDS NO FOG | | 2 | | 2 | 320.00 | $640.00 |
| | 510D-NL-NT | TAPERED NEW T800 | | | | | 300.00 | $0.00 |
| | 512894 | THRUSHAFT | | 1 | | 1 | 198.34 | $198.34 |
| | 513877 | OUTPUT SHAFT BEARING | | 2 | | 2 | 74.11 | $148.22 |
| | 517-TRA | PLACARD 1203 | | | | | .87 | $0.00 |
| | 51MS229M | VOLTMETER | | | | | 14.95 | $0.00 |
| | 51MS39 | VOLTMETER | | 1 | | 1 | 46.76 | $46.76 |
| | 52-15 | WIPER BLADE | | | | | 9.73 | $0.00 |
| | 5286171X | BRAKE VALVE | | 1 | | 1 | 49.73 | $49.73 |
| | 5295 | BUSHING SPRING | | 1 | | 1 | 17.62 | $17.62 |
| | 52QK418BP4 | CAP | | | | | 132.78 | $0.00 |
| | 53-123579-002 | BRAKE DRUM | | 4 | | 4 | 195.50 | $782.00 |
| | 530762 | CAM | | 1 | | 1 | 9.21 | $9.21 |
| | 53818 | WHEEL ASSY | | 2 | | 2 | 72.10 | $144.20 |
| | 541KB29 | CARRIER HOUSING | | 1 | | 1 | 9.77 | $9.77 |
| | 547-TPP | PLACARD 1993 | | | | | 2.41 | $0.00 |
| | 547-TRA | PLACARD FLAMMABLE | | | | | .83 | $0.00 |
| | 54MT314DP100 | CABLE ASSY | | 1 | | 1 | 55.25 | $55.25 |
| | 54MT314DP112 | CABLE ASSY | | | | | 55.25 | $0.00 |
| | 54QR511AM | INST PANEL HOUSING | | | | | 262.03 | $0.00 |
| | 55021 | TOGGLE SWITCH | | 1 | | 1 | 4.16 | $4.16 |
| | 550391BXW | CUMMINS ET2 | | 4 | | 4 | 172.07 | $688.28 |
| | 5505547 | YOKE | | 1 | | 1 | 199.50 | $199.50 |
| | 551004 | CABLE ADAPTER | | 1 | | 1 | 345.06 | $345.06 |
| | 5521-7 | THREAD REPAIR KIT | | 1 | | 1 | 20.45 | $20.45 |
| | 554-1002 | WARNING LAMP PANEL | 1 | | | | 124.00 | $0.00 |
| | 5544861 | SEAL KIT | | 1 | | 1 | 28.67 | $28.67 |
| | 5544871 | SEAL | | 1 | | 1 | 88.63 | $88.63 |
| | 5544881 | SEAL KIT | | 2 | | 2 | 87.81 | $175.62 |
| | 5545231 | SEAL KIT | | | | | 151.61 | $0.00 |
| | 55MX26 | ROLLER | | | | | 32.68 | $0.00 |
| | 560011 | RED MARKER LAMP | | | | | 19.56 | $0.00 |
| | 560029 | COMB CLEAR  SIDE MKR | | | | | 9.95 | $0.00 |
| | 560211 | LED COMB OR SIDE MKR | | 2 | | 2 | 34.37 | $68.74 |
| | 560219 | LED CLEAR MARKER | | 6 | | 6 | 25.50 | $153.00 |
| | 560258 | LED COMB RED | | 2 | | 2 | 31.02 | $62.04 |
| | 560259 | LED COMB CLEAR | | 3 | | 3 | 18.61 | $55.83 |
| | 562246 | CO-AX HANDLE | | 5 | | 5 | 33.41 | $167.05 |
| | 563435 | CAM R/H | | 2 | | 2 | 30.84 | $61.68 |
| | 563436 | CAM L/H | | 2 | | 2 | 30.00 | $60.00 |
| | 564-TPP | PLACARD 1223 | | | | | 2.52 | $0.00 |
| | 56946000 | AIR LEAF | | | | | 332.44 | $0.00 |
| | 56AX535 | GASKET | | 1 | | 1 | 5.36 | $5.36 |
| | 57-18 | WIPER BLADE | | 7 | | 7 | 11.76 | $82.29 |
| | 570-TPP | PLACARD 1203 FLAM | | | | | 2.52 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 570026 | CABINET OR DOME LAMP | | 6 | | 6 | 14.30 | $85.80 |
| | 5702 | 7 WAY PLUG W/CABLE G | | 7 | | 7 | 4.75 | $33.25 |
| | 570AMM2M | SEAL | | 3 | | 3 | 9.75 | $29.25 |
| | 5720 | 7 WAY SOCKET | | 4 | | 4 | 5.50 | $22.00 |
| | 57322-001 | SHOCK FAME | | | | | 32.66 | $0.00 |
| | 573GB257A | GASKET EXH MANIFOLD | | 6 | | 6 | 5.07 | $30.42 |
| | 579GB422 | GASKET | | 1 | | 1 | 68.92 | $68.92 |
| | 57GC182 | PUMP GASKET | | | | | 7.91 | $0.00 |
| | 57GC2178 | GASKET KIT | | | | | 135.89 | $0.00 |
| | 57GC2190E | CAMSHAFT KIT | | | | | 1,382.03 | $0.00 |
| | 57GC387 | MAIN KIT | | 1 | | 1 | 125.84 | $125.84 |
| | 57KH231A | COVER | | 1 | | 1 | 8.28 | $8.28 |
| | 57KH234B | COVER | | | | | 15.88 | $0.00 |
| | 57MD26 | ELEMENT | | 1 | | 1 | 30.24 | $30.24 |
| | 57MD320M | AIR FILTER | | 1 | | 1 | 47.47 | $47.47 |
| | 57MD42M | AIR FILER CH MODEL | | 1 | | 1 | 48.14 | $48.14 |
| | 57MD46M | FILTER | | 1 | | 1 | 36.89 | $36.89 |
| | 57MK22M2 | BRACKET | | 1 | | 1 | 18.34 | $18.34 |
| | 57QL251M | SPRING | | 1 | | 1 | 36.32 | $36.32 |
| | 580-TPP | PLACARD 3257 HOT | | 13 | | 13 | 2.52 | $32.76 |
| | 58120 | AIT FILTER | | | | | 22.50 | $0.00 |
| | 585 | BACK UP ALARM | | 11 | | 11 | 20.50 | $225.50 |
| | 58AX187 | SPRING | | 3 | | 3 | 9.32 | $27.96 |
| | 58AX278 | SPRING | | 2 | | 2 | 9.40 | $18.80 |
| | 58MK21M2 | BRACKET | | 2 | | 2 | 7.45 | $14.90 |
| | 59-400KW | FRONT SPRING | | 1 | | 1 | 296.00 | $296.00 |
| | 590GB2111A | BREATHER | | 1 | | 1 | 2.95 | $2.95 |
| | 590GB355 | GASKET | | 2 | | 2 | 12.41 | $24.82 |
| | 591790 | VAC PLASTIC | | 1 | | 1 | 3.42 | $3.42 |
| | 593-TPP | PLACARD 1987 | | 25 | | 25 | 3.76 | $94.00 |
| | 593084 | 7 WAY SOCKET | | | | | 5.85 | $0.00 |
| | 593AM6 | GASKET | | 5 | | 5 | 1.11 | $5.55 |
| | 59400 | FRONT SPRING | | 2 | | 2 | 279.00 | $558.00 |
| | 5S40884 | RADIATOR PLASTIC | | 5 | | 5 | 29.28 | $146.41 |
| | 6-0326 | U JOINT | | 1 | | 1 | 170.99 | $170.99 |
| | 6.3-4-781-1X | ROUNDED YOKE | | | | | 121.24 | $0.00 |
| | 6.5-4-3591-1 | YOKE | | 2 | | 2 | 132.29 | $264.58 |
| | 6.5-4-4611-1X | END YOKE | | 1 | | 1 | 200.00 | $200.00 |
| | 60015Y | TURN INDICATOR | | | | | 8.03 | $0.00 |
| | 600208S | PUMP | | | | | 13.78 | $0.00 |
| | 600211 | LED CLEAR | | | | | 16.61 | $0.00 |
| | 600212 | LED CLEAR OR SIDE | | 6 | | 6 | 16.90 | $101.40 |
| | 600228S | PUMP | | 6 | | 6 | 19.62 | $117.69 |
| | 600295BSM | CONTROL KNOB | | | | | 1.74 | $0.00 |
| | 60075Y | LED LAMP MODEL 60 | | 5 | | 5 | 34.48 | $172.42 |
| | 60202Y | MODEL 60 ST/T | | 1 | | 1 | 4.65 | $4.65 |
| | 60215Y | TURN SIGNAL | | 5 | | 5 | 5.21 | $26.07 |
| | 60250R | MODEL 60 LED ST/T | | 7 | | 7 | 22.42 | $156.92 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 60252R | LED MODEL 60 S/T/T | | | | | 25.70 | $0.00 |
| | 60280Y | LED ARROW LAMP | | | | | 53.48 | $0.00 |
| | 60290 | LED LAMP | | | | | 50.06 | $0.00 |
| | 60290Y | LED LAMP | | 14 | | 14 | 49.37 | $691.13 |
| | 60291Y | LED MODEL 60 LAMP | | 11 | | 11 | 48.02 | $528.18 |
| | 60362Y | LED MODEL 60 STROBE | | 4 | | 4 | 40.92 | $163.68 |
| | 60700 | MODEL 60 GROMMET | | 8 | | 8 | 1.91 | $15.25 |
| | 60703 | GROMMET COVER | | 2 | | 2 | 3.03 | $6.06 |
| | 60705 | MODEL 60 GROMMET | | 9 | | 9 | 4.81 | $43.33 |
| | 60730 | BRACKET | | 3 | | 3 | 12.69 | $38.07 |
| | 60737 | MODEL 60 LAMP | | 6 | | 6 | 13.79 | $82.74 |
| | 60738 | MODEL 60 LAMP | | | | | 32.71 | $0.00 |
| | 60826000 | CONTROL VALVE | | | | | 85.96 | $0.00 |
| | 61-101 | 1/4 BALL CONE | | 5 | | 5 | 20.08 | $100.40 |
| | 61-102 | 3/8 BALL CONE | | 4 | | 4 | 20.08 | $80.32 |
| | 61527B | BRAKE DRUM 15X4 | | | | | 98.15 | $0.00 |
| | 61528B | BRAKE DRUM 15 X 4 | | | | | 80.74 | $0.00 |
| | 61788F | BRAKE DRUM | | 4 | | 4 | 122.69 | $490.74 |
| | 62117F | BRAKE DRUM | | 2 | | 2 | 120.51 | $241.02 |
| | 62200F | BRAKE DRUM 16.5X7 | | | | | 78.36 | $0.00 |
| | 6222067001 | SHOCK | | | | | 39.64 | $0.00 |
| | 6222082001 | DAMPER KIT | | 1 | | 1 | 49.48 | $49.48 |
| | 6222086001 | KIT | | | | | 59.01 | $0.00 |
| | 6234AL | VENT 5/8" | | 3 | | 3 | 36.75 | $110.24 |
| | 6238AL | MANHOLE VENT | | | | | 42.48 | $0.00 |
| | 62430 | NIV NYRACORD | | 268 | | 268 | 7.01 | $1,878.68 |
| | 62702 | FREEZE GREEN | | 2 | | 2 | 549.15 | $1,098.30 |
| | 629KB328B | GASKET | | 1 | | 1 | 16.69 | $16.69 |
| | 629KB331A | GASKET | | | | | 16.66 | $0.00 |
| | 629KB335A | SHIFT COVER | | 1 | | 1 | 12.93 | $12.93 |
| | 629KB417 | GASKET | | | | | 13.56 | $0.00 |
| | 62AX275 | CONE | | | | | 25.61 | $0.00 |
| | 62AX486 | CONE | | | | | 26.36 | $0.00 |
| | 62GB2396A | BEARING | | 3 | | 3 | 18.66 | $55.98 |
| | 62QS323B | LOCK | | 1 | | 1 | 21.59 | $21.59 |
| | 62QS357M | STRIKER | | 2 | | 2 | 4.40 | $8.80 |
| | 62QT514 | ARM COMPLETE | | 1 | | 1 | 24.11 | $24.11 |
| | 631GC5140M2X | 631GC5140M2X | | | | | 1,241.66 | $0.00 |
| | 631GC5143M2X | TURBO CHARGER | | | | | 1,085.00 | $0.00 |
| | 631GC5153AM2X | REMAN TURBO | | 1 | | -1 | 1,057.21 | $1,057.21 |
| | 63QT310 | WIPER MOTOR | | 2 | | 2 | 131.90 | $263.81 |
| | 63SX28 | LOCK SLIDER ASSY | 1 | 2 | | 2 | 24.31 | $48.61 |
| | 63SX29 | LIGHT ASSY | | 1 | | 1 | 34.50 | $34.50 |
| | 63SX35 | WINDOW SWITCH MODULE | 1 | 5 | | 5 | 34.89 | $174.44 |
| | 63SX38 | DISPATCH BOX | | 1 | | 1 | 42.18 | $42.18 |
| | 63SX51 | UPPER ASSY | | | | | .00 | $0.00 |
| | 6496ALB | PPV VENT FOR DOT406 | | | | | 45.29 | $0.00 |
| | 64AX35 | CUP | | | | | 12.88 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 64AX88 | CUP | | | | | 16.39 | $0.00 |
| | 64MO297 | SOCKET | | | | | 9.93 | $0.00 |
| | 64MT2101 | SENSOR | | 1 | | 1 | 94.69 | $94.69 |
| | 64MT2111M | SENSOR AIR TEMT | | | | | 21.84 | $0.00 |
| | 64MT2112M | TEMP SENSOR | | 1 | | 1 | 13.80 | $13.80 |
| | 64MT2123M | TEMP SENSOR | | 1 | | 1 | 22.79 | $22.79 |
| | 64MT436 | LOW COOLANT SENSOR | | | | | 13.49 | $0.00 |
| | 64MT466 | COOLANT LEVEL SENSOR | | 4 | | 4 | 12.83 | $51.33 |
| | 64MT467 | SENSOR | | 1 | | 1 | 23.48 | $23.48 |
| | 650882 | LOWER SWITCH | | 1 | | 1 | 9.56 | $9.56 |
| | 650KIT | O RING KIT | | 1 | | 1 | 39.00 | $39.00 |
| | 65102 | SHOCK ABSORBER | | 5 | | 5 | 49.50 | $247.50 |
| | 651291BSM | ACTUATOR | | | | | 47.69 | $0.00 |
| | 65152B | WEBB DRUM | | 2 | | 2 | 169.62 | $339.24 |
| | 65159 | SHOCK ABSORBER | | 4 | | 4 | 47.06 | $188.24 |
| | 65175F | BRAKE DRUM | | | | | 118.87 | $0.00 |
| | 651S | 4" COUPLER GASKET | | 11 | | 11 | 7.76 | $85.36 |
| | 65401 | SHOCK ABSORBER | | 2 | | 2 | 42.40 | $84.80 |
| | 65411 | SHOCK ABSORBER | | 1 | | 1 | 57.42 | $57.42 |
| | 65416 | SHOCK ABSORBER | | 7 | | 7 | 52.85 | $369.93 |
| | 65421 | SHOCK ABSORBER | | 15 | | 15 | 51.24 | $768.64 |
| | 65436 | SHOCK ABSORBER | | | | | 53.46 | $0.00 |
| | 65465 | SHOCK ABSORBER | | | | | 69.06 | $0.00 |
| | 65519 | SHOCK ABSORBER | | 2 | | 2 | 61.68 | $123.36 |
| | 65651B | BRAKE DRUM 16.5 X 5 | | | | | 109.08 | $0.00 |
| | 657018X | STRAP KIT | | 5 | | 5 | 8.43 | $42.16 |
| | 65710B | BRAKE DRUM | | 8 | | 8 | 136.28 | $1,090.25 |
| | 65RU1188P14 | SHAFT | | | | | 15.53 | $0.00 |
| | 65RU1188P3 | SHAFT | | | | | 6.78 | $0.00 |
| | 665858 | SHOCK | | 2 | | 2 | 64.72 | $129.44 |
| | 665858-40Y | SHOCK ABSORBER | | 2 | | 2 | 71.97 | $143.94 |
| | 665944 | SHCK ABSORBER | | | | | 71.00 | $0.00 |
| | 66636 | SHOCK ABSORBER | | 39 | | 39 | 30.03 | $1,171.20 |
| | 66638 | GAS SHOCK ABSORBER | | 4 | | 4 | 31.16 | $124.64 |
| | 66814F | 8 5/8 BRAKE DRUM | | 6 | | 6 | 257.80 | $1,546.80 |
| | 66816F | BRAKE DRUM | | 11 | | 11 | 328.16 | $3,609.72 |
| | 66854B | BRAKE DRUM | | 7 | | 7 | 168.23 | $1,177.62 |
| | 66864B | BRAKE DRUM | | 1 | | 1 | 90.75 | $90.75 |
| | 66875F | BRAKE DRUM | | 7 | | 7 | 94.32 | $660.25 |
| | 66893 | SHOCK ABSORBER | | 4 | | 4 | 91.03 | $364.11 |
| | 66897B | WEB DRUM | | | | | .00 | $0.00 |
| | 67 | MINI BULB | | 163 | | 163 | .44 | $71.75 |
| | 6734*B1G | CROSSOVER | | | | | 27.29 | $0.00 |
| | 6734*B2SX | TUBE | | 2 | | 2 | 26.21 | $52.42 |
| | 6734*B703 | FENDER BRACKET | | | | | 42.83 | $0.00 |
| | 6734*K300S | STANLESS HALF | | 4 | | 4 | 167.22 | $668.88 |
| | 6734*MS30080 | TANDEM FENDER | | 1 | | 1 | 428.01 | $428.01 |
| | 67518 | BRAKE DRUM | | 1 | | 1 | 108.02 | $108.02 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 68765 | BRAKE DRUM | | | | | 75.02 | $0.00 |
| | 68897F | BRAKE DRUM | | 2 | | 2 | 84.28 | $168.55 |
| | 68927F | DRUM FRUEHAUF TRLR | | | | | 150.73 | $0.00 |
| | 68KH3226 | SHAFT | | 1 | | 1 | 299.41 | $299.41 |
| | 68RU215 | NUT | | 3 | | 3 | 2.93 | $8.79 |
| | 6MF561M2 | GRILLE | | | | | 338.58 | $0.00 |
| | 6QB48M | ACCEL BRACKET | | | | | 36.43 | $0.00 |
| | 6QL4179AM4 | X-MEMBER BRACKET | | 2 | | 2 | 74.73 | $149.46 |
| | 6QS5423 | 6QS5423 | | 1 | | 1 | 239.14 | $239.14 |
| | 700-730-30P | AIR ELIMINATOR | | 3 | | 3 | 330.00 | $990.00 |
| | 701010201 | BLOWER DRUM 25PSI | | 2 | | 2 | 2,873.06 | $5,746.12 |
| | 701944 | HEAD SEAL RING 3" | | 7 | | 7 | 11.80 | $82.61 |
| | 70892 | OIL FILTER | | | | | 32.60 | $0.00 |
| | 70GC229A | LEVER | | 2 | | 2 | 77.49 | $154.98 |
| | 71*001851 | HUG-A-LUG | | 40 | | 40 | 4.08 | $163.20 |
| | 71*077188 | DRIVE AXLE | | | | | 65.07 | $0.00 |
| | 710001 | LED STT LAMP | | 14 | | 14 | 35.66 | $499.19 |
| | 710002 | LED TURN MARKER | | 7 | | 7 | 47.70 | $333.90 |
| | 710011 | LED S/T/T OR CLEAR | | 2 | | 2 | 36.21 | $72.42 |
| | 710025 | LED LUXEON | | 6 | | 6 | 51.29 | $307.74 |
| | 710026 | LED LIGHT | | 9 | | 9 | 91.12 | $820.08 |
| | 710787 | CONE BEARING | | | | | .00 | $0.00 |
| | 711010206 | FLANGE KIT DRUM | | 1 | | 1 | 117.08 | $117.08 |
| | 711010220 | DELIVERY FLANGE DRUM | | 1 | | 1 | 83.63 | $83.63 |
| | 711938 | VITON HEAD O-RING | | 5 | | 5 | 26.30 | $131.52 |
| | 713000206 | DRUM FILTER | | | | | 323.62 | $0.00 |
| | 714788-5001S | TURBO | | | | | 649.69 | $0.00 |
| | 72002-23 | 12V HORN | | 2 | | 2 | 10.55 | $21.10 |
| | 72GC373A | VALVE | | 2 | | 2 | 40.68 | $81.36 |
| | 72QM594 | CROSS BAR | | 1 | | 1 | 195.19 | $195.19 |
| | 732GB4383X | E-6 VALVE HEAD | | | | | 500.20 | $0.00 |
| | 732GB4468M | VALVE HEAD | | | | | 452.84 | $0.00 |
| | 7392 | TEFLON SEAL | | 5 | | 5 | 102.20 | $511.00 |
| | 73RU12254M | SPACER | | | | | 7.52 | $0.00 |
| | 73RU3469 | BRACKET | | | | | 1.51 | $0.00 |
| | 744GB230AP6 | OIL DRAIN | | 1 | | 1 | 25.86 | $25.86 |
| | 745*109495 | THERMOSTAT KIT | | 15 | | 15 | 59.64 | $894.65 |
| | 745-560320 | ACCEL. PEDAL RUBBER | | 1 | | 1 | 13.53 | $13.53 |
| | 745-X5004188 | REMAN COMPRESSOR | | | | | 586.51 | $0.00 |
| | 75001657 | 2844MM | | 6 | | 6 | 27.63 | $165.75 |
| | 751KB4123 | GEAR | | | | | 296.21 | $0.00 |
| | 7523 | GROUNDING BALL | | 7 | | 7 | 2.90 | $20.30 |
| | 75QS361P7 | MIRROR BRACKET | | | | | 47.91 | $0.00 |
| | 76000001 | SHIELD | | | | | 272.68 | $0.00 |
| | 76000002 | SHIELD | | 1 | | 1 | 219.95 | $219.95 |
| | 76025002 | AREOSHIELD | | | | | 236.14 | $0.00 |
| | 76062 | PRESSURE SWITCH | | 2 | | 2 | 19.94 | $39.88 |
| | 7657002 | SHIELD | | | | | 235.13 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 76MF516M | OVERFLOW TANK | | 1 | | 1 | 23.46 | $23.46 |
| | 76MF520M | AIR TANK 10PSI | | 3 | | 3 | 54.43 | $163.30 |
| | 770008 | TURN ARROW | | | | | 25.91 | $0.00 |
| | 77006002 | BUG SHIELD | | 1 | | 1 | 161.20 | $161.20 |
| | 771GB530AM | WATER PUMP | | | | | 235.03 | $0.00 |
| | 773008 | LED LUXEON | | | | | 48.38 | $0.00 |
| | 788GB318M | AREATION DAMPER | | -1 | | -1 | .00 | $0.00 |
| | 788GB43M | DAMPER | | | | | 159.46 | $0.00 |
| | 791012 | REMAN CLUTCH | | | | | 675.00 | $0.00 |
| | 795GB373P7 | DIPSTICK | | | | | 29.27 | $0.00 |
| | 79PSD4-1 | R134A BINARY | | 5 | | 5 | 51.41 | $257.07 |
| | 79PSL3-4 | FAN OVERRIDE | | 6 | | 6 | 29.33 | $176.00 |
| | 7MG26AP6 | ALARMSTAT | | | | | 64.44 | $0.00 |
| | 7MG26AP8 | SWITCH | | 1 | | 1 | 64.44 | $64.44 |
| | 7MR249 | BUZZER | | 1 | | 1 | 12.07 | $12.07 |
| | 7MR356AP2 | ELECTRIC BUZZER | | | | | 59.44 | $0.00 |
| | 7MT320P2 | AIR PRESSURE | | | | | 107.35 | $0.00 |
| | 7QC495C | REAR MOUNTING | | 1 | | 1 | 133.88 | $133.88 |
| | 7QK2174M | SPRING CLIP | | 2 | | 2 | 23.39 | $46.78 |
| | 7WAY CABLE | 7 WAY TRAILER CORD | | 114 | | 114 | .90 | $102.99 |
| | 800154BXW | SAFETY ST-4 | | 2 | | 2 | 34.51 | $69.01 |
| | 800260BXW | MV3 VALVE | | | | | 195.10 | $0.00 |
| | 800349BXW | THROTTLE PEDAL | | 1 | | 1 | 325.91 | $325.90 |
| | 800404 | KIT | | 6 | | 6 | 76.23 | $457.36 |
| | 800515 | DASH CONTROL SERV | | 1 | | 1 | 175.89 | $175.89 |
| | 800629 | 8P FOOT | | | | | 116.37 | $0.00 |
| | 801116 | SAFETY VALVE | | 6 | | 6 | 29.91 | $179.49 |
| | 801266BXW | AD-IS | | 9 | | 9 | 357.58 | $3,218.23 |
| | 80195 | HUB CAP | | 7 | | 7 | 28.87 | $202.11 |
| | 80500 | DRIVING LAMP | | 1 | | 1 | 49.54 | $49.54 |
| | 80593 | WIRING KIT | | 1 | | 1 | 8.07 | $8.07 |
| | 806333 | KNUCKLE PIN | | 1 | | 1 | 124.58 | $124.58 |
| | 80800 | SNOW PLOW KIT | | 2 | | 2 | 116.65 | $233.30 |
| | 80AX206 | BUSHING | | 2 | | 2 | 3.21 | $6.42 |
| | 80MU240 | SLIP YOKE | | | | | 158.66 | $0.00 |
| | 811525 | KING PIN KIT | | | | | 352.36 | $0.00 |
| | 81195 | HUB CAP | | 5 | | 5 | 29.73 | $148.65 |
| | 8120 | FUEL CAP | | | | | 38.01 | $0.00 |
| | 8124 | FUEL CAP/VENT | | 1 | | 1 | 55.30 | $55.30 |
| | 813275 | KNUCKLE PIN | | | | | 29.80 | $0.00 |
| | 81504 | BEARING | | 1 | | 1 | 40.35 | $40.35 |
| | 815326ETN | TUBE ASSY | | | | | 187.03 | $0.00 |
| | 81567 | BEARING | | | | | 98.73 | $0.00 |
| | 817018ETN | ASSY VERT LH | | 1 | | 1 | 67.27 | $67.27 |
| | 817019ETN | RH SP-D600 | | 1 | | 1 | 67.27 | $67.27 |
| | 817452 | KNUCKLE PIN | | 1 | | 1 | 73.22 | $73.22 |
| | 817656 | AXLE BEAM | | | | | 1,175.35 | $0.00 |
| | 817744ETN | KNUCLE ASSY | | 1 | | 1 | 736.47 | $736.47 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 817755 | CROSSTUBE | | | | | 200.68 | $0.00 |
| | 818471 | TIE ROD END | | 1 | | 1 | 58.85 | $58.85 |
| | 818472 | TIE ROD END | | 1 | | 1 | 62.24 | $62.24 |
| | 818473 | CROSS TUBE | | 1 | | 1 | 95.43 | $95.43 |
| | 818911 | GUSSET | | 1 | | 1 | 178.93 | $178.93 |
| | 81SF28 | FILTER | | 1 | | 1 | 36.89 | $36.89 |
| | 820518 | OIL SEAL | | 2 | | 2 | 5.45 | $10.89 |
| | 82275228 | DOOR STOP | | 1 | | 1 | 47.49 | $47.49 |
| | 83804 | FILTER | | 2 | | 2 | 6.61 | $13.22 |
| | 839310 | TORQUE ROD | | 3 | | 3 | 35.75 | $107.25 |
| | 83AX868 | CLAMP | | 4 | | 4 | 15.04 | $60.17 |
| | 83AX871 | CLAMP | | 2 | | 2 | 16.06 | $32.12 |
| | 83AX872 | CLAMP | | 3 | | 3 | 14.85 | $44.54 |
| | 83AX873 | CLAMP | | 2 | | 2 | 15.41 | $30.82 |
| | 83AX983 | INTERCOOLER CLAMP | | 2 | | 2 | 14.22 | $28.44 |
| | 848210B0R | GUIDE BUMPER | | 6 | | 6 | 117.16 | $702.95 |
| | 84851 | END YOKE | | | | | 271.39 | $0.00 |
| | 84AX538 | CLEVIS | | 2 | | 2 | 23.20 | $46.40 |
| | 84AX544 | EYE / ROD END | | | | | 25.13 | $0.00 |
| | 84KC47 | HUB | | 1 | | 1 | 321.84 | $321.84 |
| | 84MT512M7 | GAUGE PANEL | | | | | 172.16 | $0.00 |
| | 84MT54AM | PANEL | | | | | 48.46 | $0.00 |
| | 85223A | TRAILER WHEEL | | 2 | | 2 | 294.15 | $588.30 |
| | 854210B0R | TRUCK PAIR | | | | | .00 | $0.00 |
| | 85902 | SHOCK ABSORBER | | 4 | | 4 | 48.96 | $195.85 |
| | 85QM4192M2 | STEP | | 1 | | 1 | 93.50 | $93.50 |
| | 85QM4192M3 | STEP | | 1 | | 1 | 82.03 | $82.03 |
| | 85QM4224AM4 | CV STEP | | | | | 72.12 | $0.00 |
| | 861 | DRYBREAK ADAPTOR | | 1 | | 1 | 27.79 | $27.79 |
| | 861-0400 | API OPEN 2PC CIVACON | | 2 | | 2 | 233.36 | $466.72 |
| | 861A | ALUMINUM ADAPTER | | | | | 198.91 | $0.00 |
| | 861B | API OPEN 2 PIECE | | 3 | | 3 | 207.29 | $621.87 |
| | 861BRK | SIGHTGLASS KIT | | 5 | | 5 | 13.94 | $69.68 |
| | 861HRK | API HANDLE KIT | | | | | 32.00 | $0.00 |
| | 865-K3 | INTERLOCK BRACKET | | 4 | | 4 | 37.89 | $151.56 |
| | 869445 | BLOWER MOTOR | | | | | 9.56 | $0.00 |
| | 869948BSM | HEATER CONTROL VALVE | | 1 | | 1 | 87.47 | $87.47 |
| | 86SB3529P4 | ENGINE E7 | | | | | .00 | $0.00 |
| | 8700018 | REMAN GENERATOR | | 1 | | 1 | 260.00 | $260.00 |
| | 870118 | BLOWER COIL | | 1 | | 1 | 75.40 | $75.40 |
| | 870731BSM | VALVE | | 1 | | 1 | 82.95 | $82.95 |
| | 871-ARM KIT | 6X4 CIVACON | | 3 | | 3 | 19.20 | $57.60 |
| | 87163 | WORK LAMP W/GRILLE | | | | | 41.82 | $0.00 |
| | 871A | API SPOUT ADAPTER | | | | | 65.00 | $0.00 |
| | 874-0874 | API CAP | | | | | 34.80 | $0.00 |
| | 87GB41C | BELT DRIVE | | 1 | | 1 | 109.10 | $109.10 |
| | 87GB46A | BELT TENSIONER | | 1 | | 1 | 116.16 | $116.16 |
| | 87LGM-7 | LOGOMASTER LOGOS | | | | | 60.10 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 880-144-01 | INTERLOCK BUTTON | | 2 | | 2 | 6.78 | $13.56 |
| | 880-150-01 | INTERLOCK VALVE | | | | | 51.38 | $0.00 |
| | 880-150-02 | INTERLOCK VALVE | | 3 | | 3 | 59.66 | $178.97 |
| | 880-411 | ANGLE SPOUT | | 1 | | 1 | 60.38 | $60.38 |
| | 880011 | CONTROL | | 1 | | 1 | 165.52 | $165.52 |
| | 88AX454 | OIL SEAL MDP | | 4 | | 4 | 11.22 | $44.87 |
| | 88AX456 | REAR OIL YOKE | | | | | 11.16 | $0.00 |
| | 88AX457 | DRIVE FLANGE | | -1 | | -1 | 9.73 | ($9.73) |
| | 88AX471 | SEAL | | 2 | | 2 | 14.22 | $28.45 |
| | 88GB439P506 | V-BELT | | 1 | | 1 | 11.36 | $11.36 |
| | 88GB439P647 | V-BELT | | | | | 15.18 | $0.00 |
| | 88GB439P722 | V-BELT | | 2 | | 2 | 15.66 | $31.32 |
| | 88GB439P732 | V-BELT | | | | | 16.94 | $0.00 |
| | 88GB447P732 | ALTERNATOR BELT | | | | | 36.82 | $0.00 |
| | 88GB47P732 | ALTERNATOR BELT | | | | | 36.82 | $0.00 |
| | 890077 | CONTROL KNOB | | 4 | | 4 | 4.45 | $17.80 |
| | 890088 | HVAC UNIT | | 1 | | 1 | 128.10 | $128.10 |
| | 89047C | EXHAUST STACK | | 6 | | 6 | 100.27 | $601.65 |
| | 891GC223M | EXHAUST PIPE | | | | | 43.09 | $0.00 |
| | 8925A | AMBER LENS | | 5 | | 5 | 6.61 | $33.06 |
| | 8929299 | GASKET | | 1 | | 1 | 3.11 | $3.11 |
| | 8929388 | SENSOR | | 3 | | 3 | 54.38 | $163.15 |
| | 8929585 | BOLT | | 2 | | 2 | 12.03 | $24.06 |
| | 8929690 | CAMSBRG SET | | 1 | | 1 | 11.13 | $11.13 |
| | 8946K990 | SWITCH | | 4 | | 4 | 13.19 | $52.74 |
| | 897B | API OPEN W/BRONZE | | 1 | | 1 | 228.11 | $228.11 |
| | 8MB279P9 | TANK STRAP | | 1 | | 1 | 47.53 | $47.53 |
| | 8MB446 | FUEL STRAP | | | | | .00 | $0.00 |
| | 8ME3550 | MUFFLER BRACKET | | 1 | | 1 | 22.99 | $22.99 |
| | 8ME3699M | EXHAUST PIPE | | | | | 23.98 | $0.00 |
| | 8ME4174M9 | BRACKET | | 2 | | 2 | 41.99 | $83.98 |
| | 8ME4175M8 | BRACKET | | | | | 23.50 | $0.00 |
| | 8ME4175M9 | BRACKET | | 1 | | 1 | 26.84 | $26.84 |
| | 8MG432M | A/C COMPL RH | | | | | 13.96 | $0.00 |
| | 8MG433M | MPL/AIR COND | | | | | 13.88 | $0.00 |
| | 8MY352 | BOOT | | | | | 30.13 | $0.00 |
| | 8QK428M | SPACER RH | | | | | 130.95 | $0.00 |
| | 8QK429M | SPACER LH | | | | | 108.53 | $0.00 |
| | 90008186 | WASHER | | 4 | | 4 | 79.80 | $319.20 |
| | 9001-0305 | BOTTOM LOAD ADAPTER | | 2 | | 2 | 206.56 | $413.12 |
| | 9003 | LAMP | | 6 | | 6 | 9.01 | $54.06 |
| | 90030 | SWITCH PUSH BUTTON | | | | | 8.05 | $0.00 |
| | 90030-01 | PUSH BUTTON SWITCH | | 4 | | 4 | 6.17 | $24.68 |
| | 9004 | HEADLAMP BULB | | 17 | | 17 | 4.04 | $68.70 |
| | 90045504 | SHOCK ABSORBER | | 8 | | 8 | 63.88 | $511.04 |
| | 90054007 | VALVE | | 5 | | 5 | 64.69 | $323.47 |
| | 9006 | SEALED BEAM HEADLAMP | | 2 | | 2 | 3.33 | $6.66 |
| | 9007 | RED LENS | | | | | .72 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 90266015 | BUMP | | | | | 19.11 | $0.00 |
| | 90266021 | CHROME PLASTIC | | | | | 19.18 | $0.00 |
| | 90266022 | CHROME PLASTIC | | | | | 13.07 | * $0.00 |
| | 90266023 | CHROME PLASTIC | | | | | 13.07 | $0.00 |
| | 90266025 | TOP HAT | | | | | 15.39 | $0.00 |
| | 903172 | 3" BEARING FOR PUMP | | 14 | | 14 | 44.21 | $618.88 |
| | 90325Y | TURN SIGNAL LAMP | | | | | 13.12 | |
| | 903523 | LOCK NUT 3" | | 6 | | 6 | 12.92 | $77.52 |
| | 903524 | LOCK WASHER 3" | | 6 | | 6 | 13.94 | $83.66 |
| | 90366A | MUFFLER CLAMP | | | | | 5.30 | $0.00 |
| | 90368A | CLAMP | | 42 | | 42 | 7.09 | $297.60 |
| | 904 | MINITURE LAMP | | 49 | | 49 | .76 | $37.24 |
| | 9049 | LENS | | 4 | | 4 | 5.30 | $21.20 |
| | 90508009 | WASHER / BOLT & NUT | | 4 | | 4 | 119.00 | $476.00 |
| | 90557212 | AIR SPRING | | 2 | | 2 | 188.62 | $377.24 |
| | 9055W | LENS FOR 420W | | 4 | | 4 | 1.64 | $6.56 |
| | 90HL7 | AIR 90DEG 7" | | 1 | | 1 | 22.40 | $22.40 |
| | 91-18 | WIPER BLADES | | 21 | | 21 | 7.28 | $152.84 |
| | 91-20 | WIPER BLADE | | 32 | | 32 | 8.65 | $276.82 |
| | 91273Y | LED MODEL 91 | | | | | 63.49 | $0.00 |
| | 9134-0004 | ROM CONTROLLER | | 1 | | 1 | 579.64 | $579.64 |
| | 9134-0036 | ECU VALVE CONTROLLER | | 2 | | 2 | 551.39 | $1,102.77 |
| | 9142-0015 | 4" PIPE COUPLING | | 8 | | 8 | 49.25 | $394.00 |
| | 9142-0021 | PIPE COUPLING | | 12 | | 12 | 45.21 | $542.52 |
| | 9158 | VITON QUAD RING | | 5 | | 5 | 64.60 | $323.00 |
| | 920049 | RED LENS | | 14 | | 14 | 1.08 | $15.12 |
| | 920058 | RED LENS | | | | | 2.24 | $0.00 |
| | 920078 | TOGGLE SWITCH | | 10 | | 10 | 5.95 | $59.45 |
| | 920109 | RED LENS | | 3 | | 3 | 1.36 | $4.08 |
| | 920111 | LENS DEEP CLEAR | | 16 | | 16 | 1.53 | $24.48 |
| | 920117 | AMBER LENS | | 1 | | 1 | 1.71 | $1.71 |
| | 920133 | CLEAR LENS SHALLOW | | | | | 3.02 | $0.00 |
| | 920139 | LENS BACK UP CLEAR | | 2 | | 2 | 1.94 | $3.88 |
| | 920140 | CLEAR LENS | | 6 | | 6 | 2.34 | $14.04 |
| | 920141 | LENS RED | | 2 | | 2 | 3.25 | $6.50 |
| | 920149 | GROMMET | | 5 | | 5 | .34 | $1.70 |
| | 920157 | AMBER ARROW LENS | | 2 | | 2 | 5.85 | $11.70 |
| | 920160 | BRACKET MTG 1 LAMP | | 2 | | 2 | 9.13 | $18.26 |
| | 920234 | GROMMET SEALED BEAM | | 4 | | 4 | 3.33 | $13.32 |
| | 920459 | SOCKET | | 18 | | 18 | 3.50 | $63.00 |
| | 920460 | SHOCK STOPPER SOCKET | | 19 | | 19 | 2.77 | $52.63 |
| | 920688 | LED LUXEON | | 2 | | 2 | 24.60 | $49.20 |
| | 920691 | LED 5 WATT LUXEON | | 19 | | 19 | 65.20 | $1,238.88 |
| | 921 | MINI BULB | | | | | 1.35 | $0.00 |
| | 92183 | YELLOW LENS | | 2 | | 2 | 3.07 | $6.14 |
| | 9226-0092 | 20" ALUM DOME COLLAR | | 1 | | 1 | 478.00 | $478.00 |
| | 9227-0008 | HOSE TUBE DOOR | | 1 | | 1 | 26.25 | $26.25 |
| | 925340 | TORQUE ROD | | | | | 122.65 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 92583 | LENS | | 1 | | 1 | 4.28 | $4.28 |
| | 92590Y | LED LIGHT BAR | | | | | 1,740.32 | $0.00 |
| | 92670Y | 46 HALOGEN LIGHT BAR | | | | | 450.02 | $0.00 |
| | 9289-0041 | ALUMINUM FENDER | | 6 | | 6 | 118.60 | $711.60 |
| | 9328-0002 | 3.5" GAUGE | | 8 | | 8 | 59.04 | $472.32 |
| | 9328-0133 | 3.5" DIAL LIQ. FILL | | 12 | | 12 | 52.50 | $630.00 |
| | 93745 | FEMALE PIGTAIL | | 13 | | 13 | 4.78 | $62.10 |
| | 9380-0046 | SENSOR HARNESS EXT | | 1 | | 1 | 11.93 | $11.93 |
| | 9430 | BELT | | 3 | | 3 | 11.56 | $34.69 |
| | 9447HD | H/D BELT | | 6 | | 6 | 13.09 | $78.54 |
| | 945270 | TORQUE ROD | | 3 | | 3 | 121.30 | $363.91 |
| | 94706 | PL3 ADAPTOR FOR LED | | 26 | | 26 | 3.52 | $91.63 |
| | 94707 | PIG TAIL FOR LED | | 62 | | 62 | 2.26 | $139.83 |
| | 9470HD | BELT | | | | | 10.90 | $0.00 |
| | 94759 | TURN SIGNAL PLUG | | 1 | | 1 | 3.53 | $3.53 |
| | 9489-0035 | TOGGLE SWITCH | | 2 | | 2 | 20.31 | $40.62 |
| | 94909 | M/C PIGTAIL | | 8 | | 8 | 1.14 | $9.12 |
| | 94993 | 3 PRONG PIGTAIL | | 17 | | 17 | 1.65 | $27.99 |
| | 9505HD | H/D BELT | | 2 | | 2 | 11.68 | $23.36 |
| | 9520HD | BELT | | | | | 11.97 | $0.00 |
| | 9525 | AUTO XL V-BELT | | | | | 13.72 | $0.00 |
| | 9553-SF | DRIVE SHAFT | | 4 | | 4 | 196.10 | $784.39 |
| | 9555 | AUTOMOTIVE XL V-BELT | | -3 | | -3 | .00 | $0.00 |
| | 9610HD | BELT H/D | | 2 | | 2 | 14.40 | $28.80 |
| | 9620HD | FLEET RUNNER BELT | | 4 | | 4 | 15.80 | $63.18 |
| | 9624 | 5" S/S STRAP CLAMP | | 12 | | 12 | 10.18 | $122.19 |
| | 9630HD | H/D BELT | | | | | 14.13 | $0.00 |
| | 9640HD | H/D BELT | | 1 | | 1 | 15.53 | $15.53 |
| | 971370ETN | KNUCKLE CAP | | | | | 6.36 | $0.00 |
| | 9728-0011 | TERMINATOR SENSOR | | 1 | | 1 | 46.06 | $46.06 |
| | 9730 | AUTOMOTIVE BELT (X) | | 2 | | 2 | 13.31 | $26.62 |
| | 973AX471RF | HOSE | | | | | 14.20 | $0.00 |
| | 97604TLT | MIRROR | | | | | 10.00 | $0.00 |
| | 97614 | MIRROR HEAD | | | | | 28.03 | $0.00 |
| | 97688TLT | HOOD MOUNTED | | | | | .00 | $0.00 |
| | 978619BXW | S-CAM RACKET | | 1 | | 1 | 161.47 | $161.47 |
| | 97QL585 | TRUNNION BRACKET | | | | | 1,930.90 | $0.00 |
| | 98226WR | SOLENOID RELAY | | | | | 27.45 | $0.00 |
| | 983402 | POLISHED WHEEL | | | | | 324.72 | $0.00 |
| | 99150-10C | CABLE SENSOR | | 1 | | 1 | 28.76 | $28.76 |
| | 99275 | SEAL | | 1 | | 1 | 24.06 | $24.06 |
| | 9941-0013 | 5" BUTTERFLY VALVE | | 6 | | 6 | 109.24 | $655.44 |
| | 9941-0121 | 3 WAY VALVE | | 1 | | 1 | 135.42 | $135.42 |
| | 9941-0173 | VALVE CONTROL | | 2 | | 2 | 48.10 | $96.20 |
| | 9941-0856 | 3" SWING CHECK VALVE | | 15 | | 15 | 89.84 | $1,347.60 |
| | 994305 | FAN REPAIR KIT | | 2 | | 2 | 323.09 | $646.18 |
| | 994353 | HORTON KIT | | | | | 426.18 | $0.00 |
| | 994900H0R | HORTON FAN CLUTCH | | | | | 507.22 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | 9980 | CAM ASSY | | 2 | | 2 | 35.19 | $70.38 |
| | 999437 | CLUTCH | | | | | 830.70 | $0.00 |
| | 9QJ290P104 | WHEEL & STUD | | | | | 377.08 | $0.00 |
| | 9QJ290P72 | WHEEL & STUD | | 2 | | 2 | 400.36 | $800.72 |
| | 9QL4369P5 | CROSSMEMBER | | | | | 19.13 | $0.00 |
| | 9QL4551M8 | CROSSMEMBER | | 2 | | 2 | 233.74 | $467.48 |
| | 9QL5101BM2 | CHANNEL | | 1 | | 1 | 156.85 | $156.85 |
| | 9QT514A | GLASS | | | | | 69.28 | $0.00 |
| | 9QT521AM | PKG 8 | | 1 | | 1 | 69.46 | $69.46 |
| | 9QT522AM | PKG 8 | | 1 | | 1 | 68.06 | $68.06 |
| | 9QX34M | LATCH | | 3 | | 3 | 38.58 | $115.75 |
| | A-FRAME | A-FRAME ASSY | | | | | 3,618.00 | $0.00 |
| | A101 | AERATOR 1 PORT ASSY | | | | | 63.51 | $0.00 |
| | A101C | AERATOR ASSY | | 2 | | 2 | 69.47 | $138.94 |
| | A103 | AERATOR ASSY | | | | | 63.51 | $0.00 |
| | A104 | SURESEAL AERATION | | 10 | | 10 | 15.62 | $156.23 |
| | A105 | AERATION HOUSING | | 5 | | 5 | 11.91 | $59.55 |
| | A107 | AERATION ASSY | | 4 | | 4 | 17.87 | $71.48 |
| | A108 | AERATION GASKET | | | | | 7.94 | $0.00 |
| | A110 | T-HANDLE | | | | | 3.94 | $0.00 |
| | A121C | AERATION ASSY | | 11 | | 11 | 52.16 | $573.76 |
| | A123C | AERATION ASSY | | 3 | | 3 | 53.65 | $160.96 |
| | A3360 | STRAINER HOUSING | | 4 | | 4 | 688.50 | $2,754.00 |
| | A3430 | STRAINER BASKET | | 1 | | 1 | 92.00 | $92.00 |
| | A3433 | STRAINER BASKET | | 1 | | 1 | 87.00 | $87.00 |
| | A3845 | AIR CHECK VALVE | | 3 | | 3 | 671.83 | $2,015.50 |
| | A43934 | LIMITED BLEED HOLE P | | 2 | | 2 | 45.00 | $90.00 |
| | A47469 | 1/2 HOLE AIR ELIM PL | | 4 | | 4 | 45.00 | $180.00 |
| | A4845 | AIR CHECK VALVE | | | | | 864.00 | $0.00 |
| | A6136 | RONIZER ASSY | | | | | .00 | $0.00 |
| | A8201 | AIR ELIMINATOR W/ROD | | 1 | | 1 | 372.00 | $372.00 |
| | A8979-1 | RADIATOR BRACKET | | 4 | | 4 | 51.07 | $204.28 |
| | AC DOME GASKET | AC DOME GASKET | | | | | 80.00 | $0.00 |
| | AC NOSE LINE | 3" AC NOSE LINE | | | | | 366.64 | $0.00 |
| | ACX1852 | RADIATOR CAP | | | | | 10.86 | $0.00 |
| | AF4812 | AIR FILTER | | 2 | | 2 | 14.40 | $28.80 |
| | AIR BAG | NEWAY/HEND AIR BAG | | 25 | | 25 | 206.68 | $5,166.92 |
| | AIR BAG PLATE | AIR BAG PLATE | | 2 | | 2 | 18.00 | $36.00 |
| | AIR CYLINDER | AIR CYLINDER | | 5 | | 5 | 166.99 | $834.95 |
| | AIR ELIMINATOR | AIR ELIMINATOR | | 1 | | 1 | 1,200.00 | $1,200.00 |
| | AIR TANK | AIR TANK ALL TYPES | | 1 | | 1 | 55.96 | $55.96 |
| | ALTERNATOR | ALTERNATOR | | | | | 260.00 | $0.00 |
| | ALUMINUM RIM | ALUMINUM RIM | | 15 | | 15 | 267.80 | $4,016.94 |
| | ANTIFREEZE | ANTIFREEZE | | 1301 | | 1301 | 8.08 | $10,514.42 |
| | ANTISAIL BRACKET | ANTISAIL BRACKET | | 3 | | 3 | 5.96 | $17.89 |
| | AR12 | SEAL RING | | 3 | | 3 | 25.14 | $75.42 |
| | AS1133 | AUTO SLACK ADJUSTER | | 2 | | 2 | 75.45 | $150.90 |
| | AS1141 | SLACK ADJUSTER | | 1 | | 1 | 75.45 | $75.45 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | AS3019 | CLEVIS KIT | | 6 | | 6 | 10.72 | $64.32 |
| | AS4013 | COLLAR LOCK NUTS | | 2 | | 2 | 9.27 | $18.54 |
| | ASF LEG SHIM | 5TH WHEEL SHIM | | | | | 3.18 | $0.00 |
| | ASF PLATE | MOUNTING PLATE | | 2 | | 2 | 400.00 | $800.00 |
| | ASF SHIM | 5TH WHEEL SHIM 1/16 | | | | | 5.45 | $0.00 |
| | ATC30 | 30 AMP FUSE | | 30 | | 30 | .37 | $11.10 |
| | AXLE BOLT | AXLE CONNECTION BOLT | | 4 | | 4 | 28.98 | $115.92 |
| | AXLE SEAT | NEWAY AXLE SEAT | | | | | 487.20 | $0.00 |
| | B | FILTER | | | | | 7.17 | $0.00 |
| | B1441 | AUTO LUBE SPIN ON | | 7 | | 7 | 7.18 | $50.23 |
| | B161-S | SWEEPER FILTER | 1 | 6 | | 6 | 6.05 | $36.30 |
| | B299 | HUB CAP VENT | | 31 | | 31 | 2.85 | $88.46 |
| | B329 | FILTER | | | | | 6.77 | $0.00 |
| | B33 | FLAP HOLDER | | 30 | | 30 | 53.12 | $1,593.50 |
| | B495 | FILTER | | 15 | | 15 | 14.00 | $210.00 |
| | B5087 | COOLANT FILTER | | 2 | | 2 | 29.48 | $58.96 |
| | B65-1006 | RUBBER SPRING | | 5 | | 5 | 56.87 | $284.33 |
| | B67 | BRACKET SET | | | | | 192.93 | $0.00 |
| | B67S | SPRING BRACKET SET | | 1 | | 1 | 172.31 | $172.31 |
| | B7039 | FILTER | | 1 | | 1 | 12.33 | $12.33 |
| | B76 | FILTER | | 5 | | 5 | 8.30 | $41.50 |
| | B84 | HANGAR | | 2 | | 2 | 85.30 | $170.60 |
| | B99 | FILTER | | 1 | | 1 | 15.22 | $15.22 |
| | BA1005 | BLOWER SWITCH | | 11 | | 11 | 8.39 | $92.25 |
| | BA2860 | DOOR JAMB | | 9 | | 9 | 11.23 | $101.07 |
| | BAHU0465 | HOSE ASSY | | | | | 40.47 | $0.00 |
| | BALL VALVE | BALL VALVE | | 19 | 1 | 18 | 9.29 | $176.53 |
| | BAR PIN | BAR PIN | | | | | 332.00 | $0.00 |
| | BATTERY | BATTERY | | 1 | | 1 | 99.95 | $99.95 |
| | BC110 | FILTER | | | | | 14.67 | $0.00 |
| | BC7173 | FILTER | | 7 | | 7 | 15.47 | $108.29 |
| | BC7242 | CENTRIFUGAL BY PASS | | 5 | | 5 | 22.98 | $114.90 |
| | BD1105 | SIDE MOUNT | | | | | 20.74 | $0.00 |
| | BD1355 | CONTROL | | 4 | | 4 | 30.88 | $123.52 |
| | BD7153 | LUBE SPIN ON | | | | | 49.79 | $0.00 |
| | BD7154 | HD LUBE SPIN ON | | 8 | | 8 | 40.12 | $320.96 |
| | BE23703 | 7 WAY SOCKET | | | | | 9.41 | $0.00 |
| | BE24020 | 7 WAY PLUG W CKT BRK | | | | | 22.24 | $0.00 |
| | BE26100 | NOSE BOX ASSY | | 2 | | 2 | 206.36 | $412.72 |
| | BF1259 | FILTER | | 2 | | 2 | 14.46 | $28.92 |
| | BF1274-SP | FILTER | | 2 | | 2 | 30.13 | $60.26 |
| | BF5810 | FILTER | | 9 | | 9 | 7.40 | $66.60 |
| | BF614 | FILTER | | 4 | | 4 | 10.41 | $41.64 |
| | BF7587 | FUEL FILTER | | 12 | | 12 | 12.95 | $155.40 |
| | BF7656 | FILTER | | 1 | | 1 | 10.03 | $10.03 |
| | BF7657 | FILTER | | 1 | | 1 | 11.89 | $11.89 |
| | BF7766 | FUEL FILTER | | 7 | | 7 | 19.64 | $137.48 |
| | BF7827 | FILTER | | 3 | | 3 | 29.71 | $89.13 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | BF856 | FILTER | | | | | .00 | $0.00 |
| | BF877 | FUEL FILTER | | 3 | | 3 | 7.48 | $22.43 |
| | BF976 | FUEL FILTER | | 6 | | 6 | 10.73 | $64.35 |
| | BHM518410 | RACE | | 1 | | 1 | 13.35 | $13.35 |
| | BK313 | CLUTCH BRAKE | | 38 | | 38 | 29.46 | $1,119.62 |
| | BLACKMERE PUMP | BLACKMERE PUMP | | | | | 2,500.00 | $0.00 |
| | BLADE PACKING ASS | BLADE PACKING ASSY | | 3 | | 3 | 133.33 | $400.00 |
| | BR1050 | INST PANEL | | | | | 66.05 | $0.00 |
| | BRACE | BRACE | | 1 | | 1 | 21.43 | $21.43 |
| | BRAKE CHAMBER | 30/30 CHAMBER | | | | | 51.33 | $0.00 |
| | BRAKE HOSE | ANY SIZE BRAKE HOSE | | 420 | | 420 | 1.05 | $439.03 |
| | BSH150 | BSH150 | | 1 | | 1 | 42.50 | $42.50 |
| | BT371-10 | FILTER | | 29 | | 29 | 11.04 | $320.27 |
| | BT7349 | FILTER | | 3 | | 3 | 5.42 | $16.25 |
| | BUMPER DECAL | BUMPER DECAL | | 19 | | 19 | 18.25 | $346.75 |
| | BW5071 | FILTER | | 4 | | 4 | 9.42 | $37.68 |
| | BW5178 | WATER FILTER | | 8 | | 8 | 9.16 | $73.27 |
| | C1100-2-13 | 13" WIPER | | 2 | | 2 | 14.61 | $29.22 |
| | C1140-6-15 | WIPER BLADE | | | | | 34.10 | $0.00 |
| | C1423SPR | WIPER ARM | | 2 | | 2 | 2.38 | $4.76 |
| | C4R910DC14R8 | SOLENOID | | 7 | | 7 | 107.68 | $753.74 |
| | C4R920DC14R8 | SOLENOID | | | | | 108.20 | $0.00 |
| | C51426M | WINDOW | 1 | 1 | | 1 | 27.00 | $27.00 |
| | CA1035 | RESISTOR | | 7 | | 7 | 11.57 | $80.99 |
| | CA1065 | RESISTOR | | 4 | | 4 | 5.87 | $23.46 |
| | CA1581 | AIR FILTER | | 1 | | 1 | 35.76 | $35.76 |
| | CA3990 | AIR FILTER | | 33 | | 33 | 39.82 | $1,314.12 |
| | CA5352 | FILTER | | 3 | | 3 | 34.11 | $102.33 |
| | CA550 | AIR FILTER DRUM | | 3 | | 3 | 20.40 | $61.20 |
| | CA6631 | G-D BLOWER FILTER | | 1 | | 1 | 34.22 | $34.22 |
| | CA8180 | AIR FILTER | | | | | 69.48 | $0.00 |
| | CB DOME GASKET | CLAY BAILEY DOME GSK | | 6 | | 6 | 6.00 | $36.00 |
| | CB HOOK SPRING | ON DOME COVER LATCH | | | | | 4.91 | $0.00 |
| | CB1205 | 12V NEG GRND | | 4 | | 4 | 14.36 | $57.44 |
| | CB1225 | RELAY | | 1 | | 1 | 12.89 | $12.89 |
| | CB1245 | PRONG W/BRACKET | | 12 | | 12 | 9.61 | $115.32 |
| | CB1275 | HIGH AMP | | 8 | | 8 | 10.39 | $83.10 |
| | CC1125 | 25 AMP BREAKER | | | | | 4.36 | $0.00 |
| | CC1130 | 30 AMP CIRCUIT | | 3 | | 3 | 6.59 | $19.77 |
| | CC3135 | CURCUIT 135AMP | | 1 | | 1 | 31.44 | $31.44 |
| | CENTER HANGER | CENTER HANGER | | 2 | | 2 | 243.11 | $486.22 |
| | CHECK VALVE | 3 INCH CHECK VALVE | | 2 | | 2 | 400.00 | $800.00 |
| | CHROME BUMPER | CHROME BUMPER | | | | | 344.60 | $0.00 |
| | CP153X | U-JOINT | | 14 | | 14 | 8.22 | $115.05 |
| | CP170X | U JOINT | | 1 | | 1 | 42.06 | $42.06 |
| | CP280X | U JOINT | | | | | 23.97 | $0.00 |
| | CP675X | U-JOINT | | | | | 39.95 | $0.00 |
| | CP676X | DRIVE LINE U JOINT | | | | | 71.79 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | CP7778-6 | FRONT HOUSING | | 1 | | 1 | 168.83 | $168.83 |
| | CQ19113 | CLEVIS PIN | | 11 | | 11 | 1.40 | $15.40 |
| | CQ36593 | COLLAR LOCK CLEVIS | | 10 | | 10 | 12.23 | $122.26 |
| | CQ36594 | COLLAR NUTS | | | | | 14.64 | $0.00 |
| | CQC11015A | AM/FM RADIO | | | | | 122.55 | $0.00 |
| | CR60 | 6" SPOT MIRROR | | | | | .00 | $0.00 |
| | CR6A | ADAPTOR | | 8 | | 8 | 5.16 | $41.28 |
| | CR80 | MIRROR HEAD | | | | | 24.82 | $0.00 |
| | CRANK HANDLE | CRANK HANDLE | | 1 | | 1 | 10.47 | $10.47 |
| | CS56033 | AUTO SLACK ADJUSTER | | 2 | | 2 | 75.22 | $150.44 |
| | CS56040 | AUTO SLACK ADJUSTER | | 3 | | 3 | 74.24 | $222.71 |
| | CS56041 | SLACK ADJUSTER | | 7 | | 7 | 75.22 | $526.54 |
| | CS56043 | AUTO SLACK ADJUTER | | 1 | | 1 | 75.22 | $75.22 |
| | CS56044 | AUTO SLACK ADJUSTER | | 4 | | 4 | 67.59 | $270.36 |
| | CS56045 | AUTO SLACK ADJUSTER | | 2 | | 2 | 82.22 | $164.44 |
| | CS6-RBK-03 | CLUTCH REBUILD KIT | | 1 | | 1 | 228.76 | $228.76 |
| | CS6-RBK-05 | PTO REBUILD KIT | | 4 | | 4 | 253.41 | $1,013.64 |
| | CS6B-U6005-A1BX | PTO CLUTCHSHIFT | | 1 | | 1 | 760.46 | $760.46 |
| | CS6S-M6504-A1XB | PTO CLUTCH | | | | | 789.92 | $0.00 |
| | CS6S-U6806-A1BX | CLUTCH SHIFT PTO'S | | 11 | | 11 | 896.91 | $9,866.03 |
| | CS6SM6504A1BX | MUNCIE PTO | 1 | 1 | | 1 | 930.47 | $930.47 |
| | CS7772A | PRIMARY FUEL FILTER | | | | | 11.75 | $0.00 |
| | CUSHION | SEAT CUSHION | | 4 | | 4 | 82.73 | $330.90 |
| | CYLINDER HEAD | CYLINDER HEAD | | | | | 1,575.00 | $0.00 |
| | D1029-4494 | 45DEG 4" RBR | | 1 | | 1 | 98.37 | $98.37 |
| | D1029-8699 | HOSE HUMP | | 5 | | 5 | 47.71 | $238.54 |
| | D1029-8748 | NOMEX W/RNG | | 7 | | 7 | 42.21 | $295.50 |
| | D1030-2650 | RADIATOR HOSE | | 6 | | 6 | 22.91 | $137.45 |
| | D1030-2728 | RADIATOR HOSE | | 2 | | 2 | 19.98 | $39.96 |
| | D13-1001-1 | REAR ENGINE MOUNT | | 4 | | 4 | 90.87 | $363.47 |
| | D13-1001-2 | REAR ENGINE MOUNT | | 1 | | 1 | 85.69 | $85.69 |
| | D2006-4363 | TORQUE 56 | | 13 | | 13 | 8.37 | $108.80 |
| | D2030-8322 | 90 SAE ELBOW | | 12 | | 12 | 6.09 | $73.08 |
| | D6207-1046 | BATTERY CABLE | | 3 | | 3 | 18.57 | $55.71 |
| | D66-1548 | HIGH HEAT | | 3 | | 3 | 93.19 | $279.58 |
| | D8400-1079 | CL10.9 PHO | | 1 | | 1 | 10.75 | $10.75 |
| | D8400-2418 | WING NUT | | 34 | | 34 | 2.71 | $92.24 |
| | D8400-4072 | CLAMP | | 9 | | 9 | 3.65 | $32.88 |
| | D8400-4349 | 5 CL10.9 CAD | | 4 | | 4 | 16.95 | $67.80 |
| | D8400-4916 | 15T CL10 CAD | | 9 | | 9 | 2.75 | $24.76 |
| | D8400-5782 | SPCL PADDED | | 105 | | 105 | 4.71 | $494.33 |
| | D8400-9324 | WING NUT | | 61 | | 61 | 2.32 | $141.47 |
| | D9008-1383 | ULIC #16-25" | | 3 | | 3 | 72.36 | $217.07 |
| | D9011-1475 | A/C HOSE | | | | | 63.15 | $0.00 |
| | D9012-2796 | T-COMP 49.2 | | 1 | | 1 | 86.46 | $86.46 |
| | D9012-3540 | HOSE ASSY | | | | | 66.25 | $0.00 |
| | D9012-3760 | D9012-3760 | | 5 | | 5 | 69.94 | $349.68 |
| | D9013-3318 | HARDLINE | | 3 | | 3 | 87.93 | $263.78 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | D9013-4018 | HOSE ASSY | | 1 | | 1 | 52.88 | $52.88 |
| | D9013-4825 | #8 ASSY | | 3 | | 3 | 89.02 | $267.05 |
| | D9013-4955 | HOSE | | ' | | . | 97.10 | $0.00 |
| | D9022-1644 | 10FM/FM-48 | | 1 | | 1 | 63.86 | $63.86 |
| | D9022-6050 | DISCHARGE | | | | | 44.30 | $0.00 |
| | D9031-1545 | DISCHARGE ASSY | | | | | 91.94 | $0.00 |
| | D9032-2322 | CPRSR | | 3 | | 3 | 54.21 | $162.64 |
| | DIESEL | DIESEL FUEL | | 5405 | | 5405 | 3.00 | $16,215.00 |
| | DRIVE SHAFT | BALANCE DRIVE SHAFT | | 1 | | 1 | 75.00 | $75.00 |
| | E006-158 | WIPER MOTOR ASSY | | | | | 123.86 | $0.00 |
| | E04075 | HUB CAP | | 12 | | 12 | 7.60 | $91.22 |
| | E10221 | STUD | | 18 | | 18 | 7.29 | $131.22 |
| | E1023 | BUSHING | | 1 | | 1 | 17.07 | $17.07 |
| | E1024 | EQUALIZER BUSHING | | 2 | | 2 | 40.86 | $81.73 |
| | E10244S | BRAKE KIT | | 4 | | 4 | 11.45 | $45.78 |
| | E10676 | STUD | | 2 | | 2 | 5.81 | $11.62 |
| | E10760 | BRAKE KIT | | | | | 12.66 | $0.00 |
| | E11450 | CAM KIT | | 5 | | 5 | 48.13 | $240.67 |
| | E11866 | CAMSHAFT L/H | | 1 | | 1 | 29.89 | $29.89 |
| | E11867 | CAMSHAFT R/H | | 1 | | 1 | 29.89 | $29.89 |
| | E1312A | EQUALIZER BUSHING | | | | | 15.07 | $0.00 |
| | E1318 | BRACKET | | | | | 7.84 | $0.00 |
| | E2090 | BRAKE CAM BUSH KIT | | 2 | | 2 | 12.83 | $25.66 |
| | E2287 | CAM KIT | | 1 | | 1 | 15.19 | $15.19 |
| | E2441B | CAMSHAFT | | | | | 22.76 | $0.00 |
| | E2442B | CAMSHAFT | | | | | 22.76 | $0.00 |
| | E2550 | NUT | | 4 | | 4 | 16.69 | $66.76 |
| | E2681 | BRACKET | | | | | 17.31 | $0.00 |
| | E2769 | BRAKE SPRING KIT | | 4 | | 4 | 8.53 | $34.12 |
| | E2821 | KIT | | | | | 30.37 | $0.00 |
| | E2830 | EQUALIZER | | 1 | | 1 | 76.04 | $76.04 |
| | E2846A | EQUALIZER | | | | | 97.22 | $0.00 |
| | E3710 | BRAKE KIT FRUEAXLE | | 1 | | 1 | 14.09 | $14.09 |
| | E3861 | CAMSHAFT | | 1 | | 1 | 35.97 | $35.97 |
| | E3976 | BUSHING ASSY | | 3 | | 3 | 54.02 | $162.05 |
| | E3993B | CAM KIT | | 2 | | 2 | 10.04 | $20.08 |
| | E4323 | VALVE | | 1 | | 1 | 65.43 | $65.43 |
| | E4324 | VALVE | | 4 | | 4 | 28.87 | $115.48 |
| | E4326 | VALVE | | 1 | | 1 | 54.92 | $54.92 |
| | E4382 | BUSHING | | | | | 42.96 | $0.00 |
| | E5506 | CAMSHAFT | | | | | 24.94 | $0.00 |
| | E5507 | CAMSHAFT | | | | | 24.94 | $0.00 |
| | E5720R | BOLT | | 10 | | 10 | 2.09 | $20.90 |
| | E5757 | WHEEL STUD | | 12 | | 12 | 2.03 | $24.38 |
| | E5977 | OUTER CAP NUT | | 35 | | 35 | .60 | $21.15 |
| | E5988L | INNER CAP NUT | | 20 | | 20 | 2.30 | $46.00 |
| | E5988R | INNER CAP NUT | | 32 | | 32 | 2.38 | $76.31 |
| | E6000A | WHEEL STUD NUT | | 602 | | 602 | 1.61 | $969.94 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | E6034 | STUD | | 49 | | 49 | 3.79 | $185.95 |
| | E6121 | BUSHING KIT | | 5 | | 5 | 83.94 | $419.70 |
| | E7450 | BUSHING | | 4 | | 4 | 14.86 | $59.44 |
| | E7709 | EQUALIZER | | 1 | | 1 | 190.86 | $190.86 |
| | E7716 | BUSHING KIT | | 2 | | 2 | 47.14 | $94.28 |
| | E7852 | LINK ASSY | | 4 | | 4 | 12.54 | $50.16 |
| | E7897 | INNER CAP NUT | | 20 | | 20 | 2.19 | $43.80 |
| | E8980 | WHEEL STUD | | 38 | | 38 | 7.47 | $283.74 |
| | E9079HD | CAM KIT | | 1 | | 1 | 56.10 | $56.10 |
| | E9080 | CAM KIT | | | | | 10.79 | $0.00 |
| | E9674A | CAMSHAFT | | | | | 30.49 | $0.00 |
| | E9675 | CAMSHAFT L/H | | | | | 29.51 | $0.00 |
| | E9676 | CAMSHAFT R/H | | | | | 29.51 | $0.00 |
| | E9735 | L/H CAMSHAFT | | | | | 45.53 | $0.00 |
| | E9789 | BUSHING | | 5 | | 5 | 3.11 | $15.55 |
| | E9791HD | CAM KIT | | 2 | | 2 | 23.96 | $47.92 |
| | EA1065 | EXPANSION VALVE | | 1 | | 1 | 31.50 | $31.50 |
| | EAF5114 | AIR | | 1 | | 1 | 44.55 | $44.55 |
| | EBB-101-00-200 | DOOR PROP | 4 | 6 | | 6 | 35.00 | $210.00 |
| | EBB-10100-100 | DOOR PISTON SPRING | | 15 | | 15 | 55.95 | $839.25 |
| | EBB-10100-100-U | DOOR PISTON SPRING | | 15 | | 15 | 55.95 | $839.25 |
| | EBB-10100-200-U | DOOR PROP | 4 | 6 | | 6 | 35.00 | $210.00 |
| | ECCENTRIC WASHER | ECCENTRIC WASHER | | 4 | | 4 | 63.53 | $254.12 |
| | EMC4875ZN | T-HANDLE DOOR LOCK | | | | | 38.95 | $0.00 |
| | EQUALIZER | EQUALIZER | | | | | 212.67 | $0.00 |
| | F0102000 | FILTER | | 15 | | 15 | 21.11 | $316.65 |
| | F21-1007-1 | CONDITIONER | | | | | 418.98 | $0.00 |
| | F21-1013-21-000 | CONDITIONER | | 3 | | 3 | 243.29 | $729.86 |
| | F22-1022-01 | FAN SHROUD | | | | | 540.77 | $0.00 |
| | F31-10351 | AIR CHARGE | | 1 | | 1 | 1,315.18 | $1,315.18 |
| | F46-1020 | SCREEN-ROCK | | 3 | | 3 | 59.98 | $179.94 |
| | F50-1089-0900 | F50-1089-0900 | | 4 | | 4 | 108.79 | $435.14 |
| | F5574551E | SHOE RELINED | | 4 | | 4 | 39.95 | $159.80 |
| | F69-6003-111 | CLUTCH | | | | | 329.94 | $0.00 |
| | FA1005 | CABLE | | 2 | | 2 | 10.48 | $20.95 |
| | FB1005 | HEATER HVAC | | 5 | | 5 | 8.64 | $43.18 |
| | FC1000 | HVAC STEEL | | 3 | | 3 | 6.85 | $20.55 |
| | FD1000 | VAC-PLASTIC | | 3 | | 3 | .76 | $2.27 |
| | FD1020 | VAC PLASTIC | | 3 | | 3 | 4.36 | $13.08 |
| | FD1030 | VAC PLASTIC | | | | | 2.44 | $0.00 |
| | FD1240 | HEATER KNOB | | 3 | | 3 | 5.38 | $16.13 |
| | FF1025 | HVAC SYSTEM | | | | | 28.83 | $0.00 |
| | FF2200FLG | FUEL FILTER | | | | | 21.79 | $0.00 |
| | FF5206 | FUEL FILTER | | | | | .00 | $0.00 |
| | FF5319 | FUEL FILTER | | 16 | | 16 | 8.60 | $137.60 |
| | FF5369W | FUEL FILTER | | 32 | | 32 | 5.79 | $185.28 |
| | FIRE EXTINGUISHER | FIRE EXTINGUISHER | | | | | 17.15 | $0.00 |
| | FLEXPIPE | FLEX PIPE PER FT. | | 3 | | 3 | 23.80 | $71.39 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | FRONT HANGER | FRONT HANGER | | | | | 229.47 | $0.00 |
| | FRONT PIN | FRONT PIN | | 23 | | 23 | 28.11 | $646.53 |
| | FS1000 | FW SEPRTP | | 11 | | 11 | 10.42 | $114.62 |
| | FS19513FLG | FUEL/WATER | | | | | 15.62 | $0.00 |
| | FUSIBLE LINK | FIRE SAFETY LINK | | | | | 15.66 | $0.00 |
| | G34170-1616 | 16C5-16RFJX | | 15 | | 15 | 15.26 | $228.90 |
| | G5300 | LED SIGNAL LIGHT | | 16 | | 16 | 40.70 | $651.14 |
| | G5530 | STT LAMP RED/YEL | | 1 | | 1 | 42.86 | $42.86 |
| | G5540 | STT LAMP YELLOW | | 2 | | 2 | 45.11 | $90.21 |
| | G85963 | HOSE | | 3 | | 3 | .92 | $2.76 |
| | G86-1059-35 | DUAL | | 1 | | 1 | 442.71 | $442.71 |
| | G90-1099-097 | ASSY | | 7 | | 7 | 171.06 | $1,197.43 |
| | GB1005 | LOUVER | | | | | 9.81 | $0.00 |
| | GEAR PLATE ASSY | GEAR PLATE ASSY | | | | | 117.00 | $0.00 |
| | GL335 | GAUGE | | 1 | | 1 | 7.37 | $7.37 |
| | GLAD HAND | TRAILER COUPLER | | 1 | | 1 | 2.54 | $2.54 |
| | GMX1103 | REAR AXLE 8" | | 32 | | 32 | 7.21 | $230.74 |
| | GMX1209BK | CHROME HUB CAP | | 5 | | 5 | 5.31 | $26.55 |
| | GS2751-1 | WINDSHIELD WIPER | | | | | 114.83 | $0.00 |
| | GS3383 | WIPER ASSY | | | | | 107.20 | $0.00 |
| | GS3607 | WIPER ASSY | | | | | 50.88 | $0.00 |
| | GS3823 | PIVOT | | 1 | | 1 | 54.91 | $54.91 |
| | GS4247-1 | SHAFT IDLER | | 1 | | 1 | 51.19 | $51.19 |
| | GS4758 | IDLER SHAFT | | 1 | | 1 | 25.36 | $25.36 |
| | GS4857 | BLADE LH | | 4 | | 4 | 65.42 | $261.68 |
| | GS4858 | BLADE RH | | 6 | | 6 | 60.66 | $363.96 |
| | GTA429402S | TURBO | | | | | 860.00 | $0.00 |
| | GW114L | WASHER NOZZLE L/H | | | | | 4.54 | $0.00 |
| | GW114R | WASHER NOZZLE R/H | | | | | 4.54 | $0.00 |
| | GW138L | WASHER L/H | | 2 | | 2 | 9.00 | $17.99 |
| | GW138R | WASHER R/H | | 1 | | 1 | 9.88 | $9.88 |
| | H00977KBL | KW DECAL | | | | | 13.43 | $0.00 |
| | H04137M | ELBOW GASKET | | 4 | | 4 | 3.74 | $14.96 |
| | H08347M | API CAP GASKET | | 4 | | 4 | 6.05 | $24.20 |
| | H10866M | VAPOR CAP GASKET | | 5 | | 5 | 10.64 | $53.20 |
| | H15470001 | WORK LAMP | | 1 | | 1 | 50.13 | $50.13 |
| | H4651 | SEALED BEAM HEADLAMP | | 5 | | 5 | 5.82 | $29.10 |
| | H4656 | HEADLAMP | | 88 | | 88 | 5.64 | $496.08 |
| | H50452 | ROM RESET SWITCH | | 3 | | 3 | 41.35 | $124.05 |
| | H5062 | BULB | | 4 | | 4 | 5.51 | $22.04 |
| | H6024 | SEAL BEAM LAMP | | 31 | | 31 | 10.23 | $317.19 |
| | H6054 | HEADLAMP | | | | | .00 | $0.00 |
| | H8347M | API CAP GASKET | | 13 | | 13 | 4.93 | $64.08 |
| | HANGER | HANGER | | 2 | | 2 | 25.00 | $50.00 |
| | HB1610 | BLOWER MOTOR | | | | | 118.74 | $0.00 |
| | HB9KW | HORN BUTTON | | 4 | | 4 | 21.60 | $86.38 |
| | HC1050 | BLOWER WHEEL | | 1 | | 1 | 8.32 | $8.32 |
| | HCV HALDEX | VALVE | | | | | 72.19 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | HF722K | HUB | | 1 | | 1 | 289.49 | $289.49 |
| | HM212049 | BEARING | | 1 | | 1 | 20.99 | $20.99 |
| | HM218210 | BEARING | | | | | 18.67 | $0.00 |
| | HM218248 | BEARING | | 1 | | 1 | 32.72 | $32.72 |
| | HM516410 | BEARING | | 2 | | 2 | 24.40 | $48.80 |
| | HM516449A | BEARING | | 2 | | 2 | 45.03 | $90.06 |
| | HM518445 | BEARING PROPAR AXLE | | 1 | | 1 | 37.12 | $37.12 |
| | HOSE REEL MOTOR | HOSE REEL MOTOR | | 6 | | 6 | 196.18 | $1,177.08 |
| | HR853K | HUB & CUPS | | | | | 172.39 | $0.00 |
| | HSH100 | 1" HEATER HOSE | | 12 | | 12 | 9.93 | $119.11 |
| | HSH200 | HEATER HOSE | | 21 | | 21 | 31.59 | $663.43 |
| | HT797K | TRAILER HUB | | | | | 149.79 | $0.00 |
| | HTD8 | HOSE TUBE DOOR | | 4 | | 4 | 30.30 | $121.20 |
| | HU009A | HUB CAP STEEL | | 1 | | 1 | 14.85 | $14.85 |
| | IEICQC3333 | AMFM RADIO | | | | | 155.00 | $0.00 |
| | IEICQC3403 | AM/FM RADIO | | 2 | | 2 | 150.00 | $300.00 |
| | IEICQC3433 | AM/FM RADIO | | | | | 155.00 | $0.00 |
| | IEICQC5405 | AM/FM RADIO | | 1 | | 1 | 155.00 | $155.00 |
| | IEIKRC235 | AM/FM CASSETTE RADIO | | 1 | | 1 | 168.76 | $168.76 |
| | INNER COLLAR | INNER COLLAR | | 4 | | 4 | 20.15 | $80.60 |
| | JOSA400-17 | JOST LANDING LEG KIT | | | | | 350.00 | $0.00 |
| | JS213 | SMOOTH ID CLAMP | | 86 | | 86 | 5.08 | $437.22 |
| | JS214 | CLAMP | | 189 | | 189 | 6.06 | $1,145.96 |
| | JS215 | 5" CLAMP | | 163 | | 163 | 6.58 | $1,072.00 |
| | JS216 | CLAMP | | 12 | | 12 | 6.45 | $77.40 |
| | K022105 | PURGE VALVE KIT | | 17 | | 17 | 93.60 | $1,591.13 |
| | K028-2344 | MOULDING | | 15 | | 15 | 8.30 | $124.56 |
| | K042-79 | LEVER UPPER | | 2 | | 2 | 25.46 | $50.93 |
| | K042-80 | SHIFT TOWER | | 7 | | 7 | 18.40 | $128.77 |
| | K046-647 | MIRROR BRACKET | | | | | 20.57 | $0.00 |
| | K050340 | MICRO V-BELT | | 1 | | 1 | 8.95 | $8.95 |
| | K053-406 | MIRROR BRACKET | | | | | 4.09 | $0.00 |
| | K053-562 | MIRROR BRACKET | | 1 | | 1 | 15.21 | $15.21 |
| | K053-563 | MIRROR BRACKET | | | | | 20.57 | $0.00 |
| | K053-564 | MIRROR DIAG | | | | | 34.74 | $0.00 |
| | K053-565 | MIRROR BRACKET | | 1 | | 1 | 18.82 | $18.82 |
| | K053-622 | TURN SIGNAL | | 5 | | 5 | 63.01 | $315.05 |
| | K053-678 | MIRROR BRACKET | | | | | 20.57 | $0.00 |
| | K053-840 | MIRROR BRACKET | | 1 | -2 | 3 | 75.67 | $75.67 |
| | K053-914 | MIRROR DIAG | | | | | .00 | $0.00 |
| | K053-915 | MIRROR BRACKET | | | | | 18.10 | $0.00 |
| | K053-928 | MIRROR BRACKET | | 2 | | 2 | 62.03 | $124.06 |
| | K054-2236 | EXHAUST BRACKET | | 4 | | 4 | 115.69 | $462.75 |
| | K055-566 | TORQUE ROD | | 2 | | 2 | 250.42 | $500.85 |
| | K060450 | MICRO V-BELT | | | | | 13.40 | $0.00 |
| | K060455HD | V-BELT | | 1 | | 1 | 16.62 | $16.62 |
| | K060490HD | FLEETRUNNER V-BELT | | 1 | | 1 | 13.17 | $13.17 |
| | K060575HD | FLEET RUNNER BELT | | 1 | | 1 | 16.32 | $16.32 |

# Inventory Summary Report

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | K060637 | MICRO V-BELT | | 1 | | 1 | 25.25 | $25.25 |
| | K060795 | MICRO-V BELT | | | | | 35.28 | $0.00 |
| | K066-404 | BUSHING | | 2 | | 2 | 15.66 | $31.32 |
| | K066-406 | BUSHING | | 2 | | 2 | 46.32 | $92.63 |
| | K066-421 | SNUBBER BAR | | 2 | | 2 | 54.42 | $108.84 |
| | K068-3898-7 | BATTERY BOX | | | | | 171.06 | $0.00 |
| | K068-5001 | TURN SIGNAL | | 1 | | 1 | 61.92 | $61.92 |
| | K068-5093 | HEADLIGHT | | | | | 244.09 | $0.00 |
| | K068-5769-1 | HOOD STOP | | 1 | | 1 | 75.15 | $75.15 |
| | K068-6301-1500 | HARNESS | | | | | 26.19 | $0.00 |
| | K068-6423 | BATTERY BOX | | | | | 53.04 | $0.00 |
| | K068-6496 | HARNESS | | | | | 109.15 | $0.00 |
| | K068-6507-1 | INSIDE HANDLE | | 2 | | 2 | 33.05 | $66.10 |
| | K068-6994 | TRANS INTERFACE | | 1 | | 1 | 377.21 | $377.21 |
| | K068-6995 | INTERFACE | | -1 | | -1 | .00 | $0.00 |
| | K068-6996 | HARNESS | | | | | 121.95 | $0.00 |
| | K075-504 | GLASS GUIDE | | | | | .00 | $0.00 |
| | K077-100 | STEEL FRAME | | -1 | | -1 | .00 | $0.00 |
| | K077-299PKG | MUFFLER CLAMP | | | | | 42.89 | $0.00 |
| | K077-301 | MUFFLER SHIELD | | 4 | | 4 | 62.38 | $249.52 |
| | K077-305PKG | MUFFLER SHIELD | | | | | 44.94 | $0.00 |
| | K077-398 | AIR CLEANER | | 5 | | 5 | 35.16 | $175.81 |
| | K079-138 | GLOVE COMPARTMENT | | 1 | | 1 | 198.10 | $198.10 |
| | K080485 | FAN BELT | | 2 | | 2 | 9.26 | $18.52 |
| | K080580HD | MICRO V-BELT | | 3 | | 3 | 31.11 | $93.34 |
| | K080825 | V BELT | | | | | .00 | $0.00 |
| | K080934 | MICRO-V BELT | | 6 | | 6 | 26.23 | $157.37 |
| | K080952HD | MICRO V-BELT | | 4 | | 4 | 41.01 | $164.03 |
| | K092-335 | PANEL LIGHT | | 2 | | 2 | 57.66 | $115.32 |
| | K092-407 | WINDOW REGULATOR | | | | | 44.97 | $0.00 |
| | K092-408 | WINDOW REGULATOR | | | | | 170.31 | $0.00 |
| | K093-63EXCH | CHARGE AIR COOLER | | | | | .00 | $0.00 |
| | K093-64EXCH | CHARGE AIR COOLER | | | | | 1,481.46 | $0.00 |
| | K100-1231 | MEMBER BOGIE | | 1 | | 1 | 202.97 | $202.97 |
| | K100615HD | BELT | | 1 | | 1 | 36.31 | $36.31 |
| | K100618 | MICRO-V BELT | | | | | .00 | $0.00 |
| | K100655 | MICRO V-BELT | | 1 | | 1 | 16.87 | $16.87 |
| | K100731 | MICRO V-BELT | | 1 | | 1 | 21.28 | $21.28 |
| | K100731HD | MICRO V-BELT | | | | | .00 | $0.00 |
| | K101-106 | UNDER BELL X MEMBER | | 1 | 1 | | 183.36 | $183.36 |
| | K105-292 | CAB SUPPORT | | 1 | | 1 | 226.45 | $226.45 |
| | K105-299 | CAB REAR | | | | | 173.72 | $0.00 |
| | K120864 | MICRO V-BELT | | 3 | | 3 | 37.25 | $111.76 |
| | K120878 | MICRO V-BELT | | 1 | | 1 | 40.68 | $40.68 |
| | K122-125 | CONDENSER | | 6 | | 6 | 334.30 | $2,005.78 |
| | K124-305 | TIE ROD END | | 1 | | 1 | 37.48 | $37.48 |
| | K124-402-2 | TIE ROD END | | 9 | | 9 | 33.09 | $297.81 |
| | K126-2007 | FAN SHROUD | | | | | 494.53 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | K126-405 | DOOR BUMPER | | 1 | | 1 | 1.09 | $1.09 |
| | K127-716-1R | REAR RIGHT | | | | | .00 | $0.00 |
| | K127-806 | FENDER RUBBER | | | | | 19.74 | $0.00 |
| | K129-502 | BAG UNION LH | | 4 | | 4 | 34.03 | $136.10 |
| | K136-157-5 | WINDSHIELD | | | | | 71.81 | $0.00 |
| | K136-184-2 | WINDOW | | | | | 178.54 | $0.00 |
| | K136-201-5 | WINDSHIELD | | | | | 231.85 | $0.00 |
| | K136-205-5 | WINDSHIELD | | | | | 137.39 | $0.00 |
| | K137-269 | GRILLE TUBE | | 1 | | 1 | 331.44 | $331.44 |
| | K140-2433R | REAR SET R/H | | 2 | | 2 | 182.06 | $364.12 |
| | K140-2437-5 | CROSSMEMBER LH | | 2 | | 2 | 182.74 | $365.47 |
| | K140-2437-5R | CROSSMEMBER R/H | | 3 | | 3 | 119.86 | $359.59 |
| | K140-2442 | LOWER L/H | | 1 | | 1 | 159.71 | $159.71 |
| | K140-2443 | UPPER STL L/H | | 2 | | 2 | 141.57 | $283.14 |
| | K140-2443R | UPPER STL R/H | | 2 | | 2 | 144.94 | $289.88 |
| | K140-2444 | LOWER L/H | | 2 | | 2 | 141.57 | $283.14 |
| | K140-2444R | LOWER R/H | | 1 | | 1 | 147.39 | $147.39 |
| | K146E | KING PIN KIT | | 1 | | 1 | 360.89 | $360.89 |
| | K147-107 | HOOD HOLD DOWN | | 1 | | 1 | 16.55 | $16.55 |
| | K152-149-1 | WATER TEMP SENSOR | | | | | 124.88 | $0.00 |
| | K152-304 | VOLTMETER | | | | | 47.46 | $0.00 |
| | K152-305 | FUEL GAUGE | | 1 | | 1 | 71.93 | $71.93 |
| | K152-504-2 | SPEEDOMETER | | | | | 205.00 | $0.00 |
| | K152-537-1 | AIR TEMP GAUGE | | 1 | | 1 | 164.97 | $164.97 |
| | K152-537-2 | AIR RIDE TEMP | | | | | 147.97 | $0.00 |
| | K160-2380 | CLUTCH CONTROL | | | | | 64.13 | $0.00 |
| | K161-793-22 | TANK STRAP | | | | | 12.80 | $0.00 |
| | K161-934-11 | TANK STRAP | | | | | 15.70 | $0.00 |
| | K163-302PAK | CAB DOOR L/H | | 1 | | 1 | 81.63 | $81.63 |
| | K163-309 | DOOR LATCH | | 1 | | 1 | 49.77 | $49.77 |
| | K163-309R | DOOR LATCH | | | | | 43.64 | $0.00 |
| | K167-348 | 724MM | | 6 | | 6 | 45.56 | $273.36 |
| | K167-462 | CAB ABS BLK | | | | | .00 | $0.00 |
| | K174-895 | ARMEST PAD | | 1 | | 1 | 73.86 | $73.86 |
| | K176-8275-111111 | PERMIT PANEL L/H | | 1 | | 1 | 78.04 | $78.04 |
| | K176-8275-121111 | PERMIT PANEL L/H | | -1 | | -1 | .00 | $0.00 |
| | K176-8276-111111 | PERMIT PANEL R/H | | | | | 80.13 | $0.00 |
| | K180-14729RCP | K180-14729RCP | | 5 | | 5 | 199.17 | $995.85 |
| | K180-14764RCP | K180-14764RCP | | 3 | | 3 | 127.73 | $383.20 |
| | K180-19628 | EXHAUST | | | | | 98.40 | $0.00 |
| | K181-5453-2 | WATER LOWER | | 3 | | 3 | 219.84 | $659.52 |
| | K183-95-1 | PLUG GUAGE | | 4 | | 4 | 11.10 | $44.40 |
| | K197-4049 | GRAB HANDLE | | | | | 40.14 | $0.00 |
| | K197-448 | AXLE BRACKET | | 2 | | 2 | 197.22 | $394.44 |
| | K197-4488 | HOOD HINGE | | 3 | | 3 | 4.64 | $13.92 |
| | K202-2002-3 | K202-2002-3 | | 1 | | 1 | 29.65 | $29.65 |
| | K202-2421-1 | 20NFX540MM | | 1 | | 1 | 128.41 | $128.41 |
| | K202-2421-16 | 2-20NFX560MM | | 2 | | 2 | 87.67 | $175.34 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | K202-2503-0498 | 8X24NF498M | | | | | 74.66 | $0.00 |
| | K202-2535 | SILL LOCK | | | | | 9.87 | $0.00 |
| | K207-482 | DOOR SEAL | | | | | 53.33 | $0.00 |
| | K207-935-1 | DOOR GLASS | | 1 | | 1 | 47.83 | $47.83 |
| | K207-935-2 | DOOR GLASS | | 1 | | 1 | 41.81 | $41.81 |
| | K207-977 | DOOR SILL | | 1 | | 1 | 7.98 | $7.98 |
| | K209-82 | OFFSET | | 4 | | 4 | 45.02 | $180.08 |
| | K210-883 | CLUTCH RELEASE | | 1 | | 1 | .00 | $0.00 |
| | K212-189R | GRILLDENSER | | 3 | | 3 | 58.95 | $176.85 |
| | K212-205 | GRILLE TOP | | 1 | | 1 | 90.21 | $90.21 |
| | K213-2671 | MUFFLER | | | | | 489.25 | $0.00 |
| | K213-2734 | MUFFLER SHIELD | | | | | 232.55 | $0.00 |
| | K213-2901 | MUFFLER SHIELD | | | | | 291.94 | $0.00 |
| | K216-2007 | FAN SHROUD | | 1 | | 1 | 526.05 | $526.05 |
| | K221-2325 | 32X3.00X3/16 | | 2 | | 2 | 15.46 | $30.92 |
| | K221-3848 | SPACER LAMP | | 1 | | 1 | 3.46 | $3.46 |
| | K221-4737 | FRONT AXLE | | 1 | | 1 | 46.64 | $46.64 |
| | K221-4762 | FRONT AXLE SPACER | | | | | 45.97 | $0.00 |
| | K221-4785 | FRONT AXLE | | 1 | | 1 | 39.94 | $39.94 |
| | K223-972 | AUX TRANS | | 2 | | 2 | 29.19 | $58.38 |
| | K223-974 | TRANS SUPPORT | | | | | 55.21 | $0.00 |
| | K224-130 | CLUTCH RETURN SPRING | | | | | 5.63 | $0.00 |
| | K224-81 | HOOD ASSIST | | 2 | | 2 | 48.82 | $97.63 |
| | K229-1169-3 | FUEL TANK | | | | | 137.54 | $0.00 |
| | K229-1169-5 | STEP | | 3 | | 3 | 236.99 | $710.98 |
| | K229-1209-8 | RUNNING BOARD | | 1 | | 1 | 138.86 | $138.86 |
| | K229-1300 | BATTERY/TOOL BOX | | | | | .00 | $0.00 |
| | K231-4750L | FUEL TANK SUPPORT | | -1 | | -1 | 398.03 | ($398.03) |
| | K233-509 | SHOCK ABSORBER | | 2 | | 2 | 34.61 | $69.22 |
| | K233-520 | SHOCK ABSORBER STUD | | 2 | | 2 | 15.33 | $30.66 |
| | K234-2375R | REAR ENGINE MOUNT | | 2 | | 2 | 79.42 | $158.83 |
| | K237-1241 | FUEL TANK BRACKET | | 2 | | 2 | 163.73 | $327.47 |
| | K237-1331 | FUEL TANK BRACKET | | 1 | | 1 | 152.64 | $152.64 |
| | K241-570-296 | X104MMX296MM | | 8 | | 8 | 24.94 | $199.52 |
| | K2429 | STUB LEVER | | 2 | | 2 | 89.14 | $178.28 |
| | K246-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 | WIRE JUMPER | | | | | 116.71 | $0.00 |
| | K246-852 | WIRE JUMPER | | | | | 37.39 | $0.00 |
| | K249-70-1 | HEATED MIRROR | | 3 | | 3 | 88.44 | $265.33 |
| | K249-72-1 | MIRROR W/LIGHT | | 2 | | 2 | 145.16 | $290.32 |
| | K250-87 | STRIKER PLATE | | | | | 43.47 | $0.00 |
| | K251-571 | FREON FILTER | | 5 | | 5 | 66.68 | $333.40 |
| | K256-431-3 | TURN LAMP | | | | | 63.64 | $0.00 |
| | K256-554 | TURN SIGNAL | | | | | .00 | $0.00 |
| | K256-601 | SWIVEL | | 2 | | 2 | 74.92 | $149.83 |
| | K256-741 | COURTESY LAMP | | 3 | | 3 | 16.98 | $50.95 |
| | K256-767 | LAMP ASSY | | 3 | | 3 | 48.86 | $146.59 |
| | K256-790 | 16 WAY LAMP ASSY | | 2 | | 2 | 159.23 | $318.46 |
| | K264-84 | TIE ROD | | 4 | | 4 | 3.11 | $12.44 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | K269-261 | FREON COMPRESSOR | | 1 | | 1 | 108.27 | $108.27 |
| | K273-257 | HOOD PIN ASSY | | | | | 83.17 | $0.00 |
| | K274 | BRAKE KIT | | 3 | | 3 | 32.31 | $96.93 |
| | K274-153 | HOOD WEAR | | 2 | | 2 | 15.40 | $30.79 |
| | K274-181 | HOOD WEAR PLATE | | 4 | | 4 | 7.02 | $28.08 |
| | K275-1516 | HOOD GUIDE | | 1 | | 1 | 56.32 | $56.32 |
| | K275-5126 | ANTENNA | | | | | 15.46 | $0.00 |
| | K275-6863 | OIL COOLER | | | | | 18.50 | $0.00 |
| | K275-7081 | SUNVISOR | | | | | 66.99 | $0.00 |
| | K277-293 | HOOD HINGE | | 3 | | 3 | 68.23 | $204.68 |
| | K277-409 | HOOD HINGE | | 2 | | 2 | 76.44 | $152.88 |
| | K282-317 | HINGE | | 1 | | 1 | 26.66 | $26.66 |
| | K282-352 | HOOD HINGE | | 1 | | 1 | 54.89 | $54.89 |
| | K282-419-20 | CAB DOOR HINGE | | | | | .00 | $0.00 |
| | K282-439 | HOOD HINGE | | 3 | | 3 | 128.80 | $386.41 |
| | K282-442 | CAB DOOR L/H | | | | | 152.46 | $0.00 |
| | K285-121SPL | SEAT BELT | | 1 | | 1 | 210.57 | $210.57 |
| | K2918 | OIL SEAL KIT | | | | | 17.94 | $0.00 |
| | K294-159-0 | GRAB HANDLE | | | | | 55.39 | $0.00 |
| | K294-225 | AB 14" (25) | | | | | 45.52 | $0.00 |
| | K294-411PAK | CAB DOOR L/H | | 1 | | 1 | 77.22 | $77.22 |
| | K294-418 | WINDOW HANDLE | | | | | 21.30 | $0.00 |
| | K294-426PAK | L/H DOOR HANDLE | | 2 | | 2 | 65.81 | $131.62 |
| | K295-362-1 | AIR/ELECTRIC SWITCH | | | | | 44.24 | $0.00 |
| | K295-417-1 | VALVE | | | | | 81.64 | $0.00 |
| | K301-186 | TOGGLE SWITCH | | 2 | | 2 | 15.51 | $31.02 |
| | K301-196 | HEADLAMP SWITCH | | 10 | | 10 | 18.95 | $189.47 |
| | K301-201 | FAN W9B | | 6 | | 6 | 21.48 | $128.87 |
| | K301-270 | TOGGLE SWITCH | | 2 | | 2 | 15.16 | $30.32 |
| | K301-300 | CONTACTS | | 3 | | 3 | 19.75 | $59.24 |
| | K301-301 | SWITCH | | | | | 24.84 | $0.00 |
| | K301-317 | TOGGLE | | 5 | | 5 | 25.83 | $129.17 |
| | K301-362 | TOGGLE DPDT | | 6 | | 6 | 20.88 | $125.26 |
| | K301-370-2 | ADAPTER SWITCH | | | | | 13.36 | $0.00 |
| | K301-381 | SWITCH | | 5 | | 5 | 17.89 | $89.46 |
| | K301-424 | TOGGLE | | 6 | | 6 | 22.04 | $132.23 |
| | K303-28 | INTERNAL STOP | | 5 | | 5 | 131.70 | $658.48 |
| | K3231 | SPEED SENSOR | | | | | 22.99 | $0.00 |
| | K324-383 | SHOCK BRACKET | | 1 | | 1 | 120.26 | $120.26 |
| | K324-505R | SHOCK ABSORBER R/H | | 1 | | 1 | 210.07 | $210.07 |
| | K3245 | MODULE KIT | | 2 | | 2 | 400.84 | $801.68 |
| | K3246 | OIL COOLER | | | | | 131.69 | $0.00 |
| | K3281 | MODULE KIT | | 1 | | 1 | 112.42 | $112.42 |
| | K3318 | HARNESS KIT | | 1 | | 1 | 496.06 | $496.06 |
| | K3352 | ECU HARNESS KIT | | 1 | | 1 | 349.85 | $349.85 |
| | K336-467 | LOUVER | | | | | 11.16 | $0.00 |
| | K3399 | BUSHING KIT | | | | | 15.66 | $0.00 |
| | K3436 | SHIFTER KIT | | | | | 723.83 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | K345-4466SPL | KEY CODE | | 7 | | 7 | 107.74 | $754.16 |
| | K352-132 | AIR INTAKE | | 1 | | 1 | 30.93 | $30.93 |
| | K352-213 | SCREEN | | 2 | | 2 | 54.18 | $108.36 |
| | K358-134 | OUTERSILL | | 1 | | 1 | 36.79 | $36.79 |
| | K358-135 | INNERSILL | | 1 | | 1 | 37.72 | $37.72 |
| | K361-565-1 | HOOD HINGE | | | | | 54.24 | $0.00 |
| | K362-47 | VISOR | | 1 | | 1 | 164.33 | $164.33 |
| | K362-82-102R | VISOR ASSY | | -1 | | -1 | .00 | $0.00 |
| | K362-82-601 | VISOR ASSY | | | | | 56.43 | $0.00 |
| | K362-82-602R | SUN VISOR | | | | | 94.10 | $0.00 |
| | K362-98 | SST LH | | | | | 553.06 | $0.00 |
| | K362-98R | SST R/H | | | | | 553.06 | $0.00 |
| | K365-100-2500 | RADIO AM/FM | | | | | 65.32 | $0.00 |
| | K365-41-48 | RADIO ANTENNA | | 3 | | 3 | 37.81 | $113.43 |
| | K367-23 | INST. CONSOLE | | 1 | | 1 | 757.14 | $757.14 |
| | K3680 | SHIFTER | | 3 | | 3 | 831.86 | $2,495.59 |
| | K3682 | VALVE | | | | | 162.65 | $0.00 |
| | K371-119CP | POGO STICK | | 1 | | 1 | 138.74 | $138.74 |
| | K371-54 | CIGAR LIGHTER ASSY | | 1 | | 1 | 11.03 | $11.03 |
| | K374-26 | SHOCK ABSORBER | | | | | 56.90 | $0.00 |
| | K3784 | SHIFTER KIT | | 1 | | 1 | 668.37 | $668.37 |
| | K379-60 | SPEEDO / TACH | | | | | 115.04 | $0.00 |
| | K379-97 | SPEEDO / TACH | | 1 | | 1 | 87.53 | $87.53 |
| | K7028 | GASKET KIT | | | | | .00 | $0.00 |
| | K809000 | CONTROL VALVE | | 2 | | 2 | 8.72 | $17.45 |
| | K840 | MAT | | 1 | | 1 | 66.10 | $66.10 |
| | K8410 | MAT | | | | | 66.10 | $0.00 |
| | K850PDT | K850PDT | | 1 | | 1 | 69.44 | $69.44 |
| | KA1040 | A/C CLUTCH | | 3 | | 3 | 95.79 | $287.37 |
| | KA1405 | CLUTCH A/C | | 1 | | 1 | 88.85 | $88.85 |
| | KE4726E221 | KIT | | | | | 78.00 | $0.00 |
| | KENWORTH73 | WIPER MOTOR ASSY | | 1 | | 1 | 195.52 | $195.52 |
| | KIT-VC-312S | SWING CHECK KIT | | 15 | | 15 | 66.91 | $1,003.59 |
| | KIT8000 | BRAKE HDW KIT | | 16 | | 16 | 10.62 | $169.92 |
| | KIT8008 | CAM CONV MINOR | | 8 | | 8 | 4.27 | $34.16 |
| | KN18530 | AIR GOVERNOR | 2 | 4 | | 4 | 17.80 | $71.18 |
| | KN20001 | VALVE DASH FLIP | | 9 | | 9 | 26.23 | $236.10 |
| | KN20061 | DASH VALVE | | | | | 60.99 | $0.00 |
| | KN26020 | MULTIFUNCTION VALVE | | | | | 118.48 | $0.00 |
| | KN27000 | VALVE | | 2 | | 2 | 94.91 | $189.82 |
| | KN27200 | LEVELING VALVE | | | | | 101.73 | $0.00 |
| | KN28500X | RELAY VALVE | | | | | 26.76 | $0.00 |
| | KN28510X | RG2 VALVE | | | | | 58.45 | $0.00 |
| | KN28600 | FULL FUNCTION VALVE | | 1 | | 1 | 131.53 | $131.53 |
| | KN28601 | FULL FUNCTION VALVE | | 2 | | 2 | 125.62 | $251.24 |
| | KN31000 | PPV VALVE | | 3 | | 3 | 26.02 | $78.07 |
| | KN31010 | PUSH PULL VALVE | | | | | 24.36 | $0.00 |
| | KN32005 | VALVE QRV | | | | | 10.85 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | KN34060 | TRAC VALVE | | 1 | | 1 | 81.82 | $81.82 |
| | KN5221 | #1182 DOME GASKET | 2 | 1 | -1 | 2 | 87.30 | $87.30 |
| | KO68-6343-3000 | ELECTRICAL HARNESS | | | | | 171.46 | $0.00 |
| | KW 001269 | TRANS COOLER | | | | | 200.00 | $0.00 |
| | KW 02-03041 | SADDLE FRONT SUSPENS | | | | | 19.53 | $0.00 |
| | KW 0347137 | ENGINE DIPSTICK | | 3 | | 3 | 4.72 | $14.16 |
| | KW 06-01067 | CLUTCH SPRING | | 2 | | 2 | 14.91 | $29.81 |
| | KW 06021-4 | LAMP | | | | | 105.60 | $0.00 |
| | KW 070R | SPRING ASSY | | | | | 20.12 | $0.00 |
| | KW 10050K | WARNING KIT | | | | | 13.44 | $0.00 |
| | KW 13-04057L | PIVOT ASSY | | | | | 73.05 | $0.00 |
| | KW 13-04626R | PIVOT MOUNT | | | | | 17.08 | $0.00 |
| | KW 1745-2439 | OIL PRESS SWITCH | 2 | | | | 12.08 | $0.00 |
| | KW 20-14898-20L | WINDSHIELD GLASS | | | | | 73.76 | $0.00 |
| | KW 210661-1X | CENTER BRG | | | | | 68.50 | $0.00 |
| | KW 210739 | YOKE FWD INPUT | | | | | 196.24 | $0.00 |
| | KW 2993-2019 | LATERAL CONTROL ROD | | | | | 22.90 | $0.00 |
| | KW 4-1002A | TRANSMISSION COOLER | | | | | 218.95 | $0.00 |
| | KW 4088LENS | INTERIOR LENSE | | 8 | | 8 | 8.90 | $71.24 |
| | KW 456142 | TURN SIGNAL HOUSING | 1 | 2 | | 2 | 29.43 | $58.86 |
| | KW 507162 | BREATHER KIT | 1 | | | | 3.07 | $0.00 |
| | KW 550390BXW | TPS SENSOR | | | | | 166.06 | $0.00 |
| | KW 57322-003 | CAB AIR RIDE BRKT | | | | | 24.76 | $0.00 |
| | KW 6.5-3-1371KX | YOKE SLIP | | 1 | | 1 | 160.60 | $160.60 |
| | KW 6.5-4-4631-1 | TRANS OUTPUT YOKE | | | | | 128.72 | $0.00 |
| | KW 600208S | WASHER PUMP | | 1 | | 1 | 10.81 | $10.81 |
| | KW 72227S | HORN | 1 | | | | 32.21 | $0.00 |
| | KW 745-800519 | AC/HEAT DASH CONTROL | | | | | 202.65 | $0.00 |
| | KW 800517BXW | BRAKE VALVE IN DASH | 1 | 1 | | 1 | 155.55 | $155.55 |
| | KW 87972A | FILTER ELEMENT | | | | | 27.68 | $0.00 |
| | KW 908-028 | WIPE ARM CAP NUT | 4 | | | | 3.27 | $0.00 |
| | KW 925031 | TORQUE ARM {REAR} | 1 | 4 | | 4 | 150.97 | $603.86 |
| | KW BOLT | KW BOLT | | 8 | | 8 | 10.44 | $83.52 |
| | KW BUMPER | KW BUMPER | | | | | 336.00 | $0.00 |
| | KW CT1619931 | PRESSURE SENSOR | | | | | 65.38 | $0.00 |
| | KW D1030-2650 | RADIATOR HOSE,SILICO | 1 | | | | 8.26 | $0.00 |
| | KW D9013-3307 | TURBO DUCTING HOSE | 4 | | 1 | -1 | 69.43 | $0.00 |
| | KW E010-008 | WIPER LINKAGE | 1 | | 1 | -1 | 43.18 | $0.00 |
| | KW F21-1007-1 | HEATER/AC CONT PANEL | | | | | 118.38 | $0.00 |
| | KW GMX1103BK | HUBCAP CHROME | | 17 | | 17 | 7.18 | $122.07 |
| | KW GS3609 | WIPER CONNECTING LIN | 6 | | | | .00 | $0.00 |
| | KW HM212011SKF | WHEEL BEARING | 1 | 1 | 1 | | 11.78 | $11.78 |
| | KW K066-377 | ENGINE MOUNT | 2 | | | | 47.34 | $0.00 |
| | KW K066-406 | ENGINE MOUNT | 2 | 2 | 4 | -2 | 30.44 | $60.88 |
| | KW K068-3898-5 | BATTERY BOX HARNESS | | | | | 36.52 | $0.00 |
| | KW K068-844 | HOOD CABLE | 1 | | | | 11.95 | $0.00 |
| | KW K092-399-1 | HEATER/HVAC | | 1 | | 1 | 311.01 | $311.01 |
| | KW K092-407 | HEATER CONTROL CABLE | | 1 | | 1 | 28.43 | $28.43 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | KW K093-53C | CHARGE AIR COOLER | | | | | 800.00 | $0.00 |
| | KW K174-844 | CLUTCH PEDAL PAD | 1 | 1 | | 1 | 9.45 | $9.45 |
| | KW K180-19628 | EXHAUST PIPE ELBOW | 1 | | | | 107.26 | $0.00 |
| | KW K181-5637 | WATER PIPE | | | | | 145.42 | $0.00 |
| | KW K1832PDT | FLOOR MAT | | | | | 53.20 | $0.00 |
| | KW K202-2002-1 | CLUTCH LINKAGE ROD | | 4 | | 4 | 34.21 | $136.86 |
| | KW K202-2503-0498 | CLUTCH ROD | | 1 | | 1 | 61.16 | $61.16 |
| | KW K221-3941-08 | TRANS SPACER | 6 | 2 | | 2 | 4.25 | $8.50 |
| | KW K224-130 | CENTER HOOD CABLE | | | | | 5.52 | $0.00 |
| | KW K229-1169-5 | FUEL TANK STEP | | 1 | | 1 | 54.53 | $54.53 |
| | KW K256-527-97 | ID-LAMP LIFT/AXLE | 2 | 3 | 2 | 1 | 4.09 | $12.27 |
| | KW K273-180 | HOOD GUIDE | | | | | 14.80 | $0.00 |
| | KW K295-385 | FAN CLUTCH SOLENOID | | | | | 71.40 | $0.00 |
| | KW K301-401 | FAN CONTROL SWITCH | 3 | 5 | | 5 | 74.66 | $373.31 |
| | KW K379-105 | FUEL GAUGE FLOAT | 1 | | | | 52.56 | $0.00 |
| | KW L24VU8008811 | DRAGLINK | | | | | 100.87 | $0.00 |
| | KW MA1005 | VALVE WATER | | | | | 18.49 | $0.00 |
| | KW P93CAA2703-01S | ACTUATOR SHAFT | | | | | 14.36 | $0.00 |
| | KW P93CAB0200-01S | ACTUATOR | | | | | 80.99 | $0.00 |
| | KW P93CAB0201-01S | ACTUATOR | | | | | 87.47 | $0.00 |
| | KW RG480836 | TURN SIGNAL SWITCH | 1 | | 1 | -1 | 140.12 | $0.00 |
| | KW SPF6S | CLUTCH LINK END ROD | | 1 | | 1 | 7.96 | $7.96 |
| | KW SPRING | KW SPRING | | 4 | | 4 | 297.73 | $1,190.92 |
| | KW SWAY BAR | KW SWAY BAR | | 2 | | 2 | 899.98 | $1,799.96 |
| | KW TM202 | MIRROR BRACKET | 1 | | | | 2.47 | $0.00 |
| | KW TM204 | MIRROR MOUNTING BRAC | 2 | | | | .00 | $0.00 |
| | KW TM501 | ARM ASSY | | | | | 12.16 | $0.00 |
| | KW001269 | TRANS COOLER | | | | | 63.35 | $0.00 |
| | KW02-02737 | FRONT SHOCK ABSORBER | | 1 | | 1 | 44.38 | $44.38 |
| | KW0347137 | DIPSTICK | | | | | 9.48 | $0.00 |
| | KW13-04626L | PIVOT | | | | | 19.56 | $0.00 |
| | KW13-04626R | PIVOT | 1 | | | | 19.56 | $0.00 |
| | KW16-05847 | SENSOR-SPEED/TACH | | 1 | | 1 | 60.59 | $60.59 |
| | KW16-06871L | LAMP | 1 | 2 | | 2 | 191.91 | $383.82 |
| | KW1607043L | BEZEL ASSY | 1 | | | | 27.08 | $0.00 |
| | KW210724 | SEAL REAR | | | | | 36.06 | $0.00 |
| | KW210736 | SEAL OIL | | 1 | | 1 | 32.85 | $32.85 |
| | KW21356 | BEARING | | | | | 121.88 | $0.00 |
| | KW23519402 | TEST STRIP | 1 | | | | 29.00 | $0.00 |
| | KW27-01050 | WASHER PIVOT | | | | | 1.20 | $0.00 |
| | KW29-02453 | ROD (CAB) | 1 | | | | 156.26 | $0.00 |
| | KW5004024BXW | JUMPER CABLES | | 2 | | 2 | 41.01 | $82.01 |
| | KW615-4-4631-1 | YOKE | | | | | 135.00 | $0.00 |
| | KW660-1-2 | SENDER SPEED | | | | | 18.83 | $0.00 |
| | KW78936 | BEARING REAR | | | | | 40.64 | $0.00 |
| | KW823078 | KING PIN KIT | 1 | | | | 171.91 | $0.00 |
| | L03-0001 | HOOD HOLD DOWN | | 6 | | 6 | 6.13 | $36.78 |
| | L18-1001 | COLLAR CLAMP | | | | | 31.84 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | L24KT0022 | DRAG LINK | | | | | 53.03 | $0.00 |
| | L24VU8008B11 | DRAGLINK | | | | | 131.50 | $0.00 |
| | L24VU8009B11 | DRAG LINK | | | | | 219.55 | $0.00 |
| | L24VU8432A11 | STEERING LINK | | 3 | | 3 | 188.50 | $565.50 |
| | L24VU8432B11 | DRAGLINK | 1 | 2 | | 2 | 129.05 | $258.11 |
| | L48-1007 | HOOD HINGE | | | | | 31.36 | $0.00 |
| | L48-1008-200 | HOOD HINGE PIN | | | | | 213.01 | $0.00 |
| | L53-1002-10 | KENWORTH CHROME | | | | | 80.79 | $0.00 |
| | L56-0001 | HOOD HOLD DOWN | | 2 | | 2 | 20.85 | $41.69 |
| | L63-1003-100 | HOOD SUPPORT | | 4 | | 4 | 60.23 | $240.93 |
| | L63-1011-100 | HOOD SUPPORT | | 5 | | 5 | 105.87 | $529.35 |
| | LANDING LEGS | LEG KIT | 2 | 12 | 1 | 11 | 421.03 | $5,052.33 |
| | LC AIR CHECK VALVE | LC AIR CHECK VALVE | | | | | 627.50 | $0.00 |
| | LC CALIBRATOR | LC CALIBRATOR | | 1 | | 1 | 335.00 | $335.00 |
| | LC DRIVESHAFT | METER DRIVESHAFT | 4 | 1 | | 1 | 266.39 | $266.39 |
| | LC FLOAT GUIDE | FOR AIR ELIMINATOR | 3 | 5 | | 5 | 70.99 | $354.96 |
| | LC GEAR PLATE | PLATE FOR LC METER | 4 | 3 | | 3 | 36.67 | $110.00 |
| | LC METAL ADJUSTER | LC METAL ADJSTER | | 3 | | 3 | 365.00 | $1,095.00 |
| | LC PACKING ASSY | LC PACKING ASSY | | 1 | | 1 | 127.00 | $127.00 |
| | LC2100 | A/C COMPRESSOR | | | | | 241.95 | $0.00 |
| | LF3566 | LUBEFILTER | | 8 | | 8 | 16.00 | $128.00 |
| | LF3620 | LUBE FILTER | | 6 | | 6 | 9.45 | $56.70 |
| | LF691 | LUBER FILTER | | 2 | | 2 | .00 | $0.00 |
| | LF691A | LUBE FILTER | | 9 | | 9 | 10.66 | $95.94 |
| | LF9001FLG | OIL FILTER | | | | | 43.62 | $0.00 |
| | LIGHT BOX | TRAILER LIGHT BOXES | | 1 | -1 | 2 | 88.59 | $88.59 |
| | LOGOMASTER | FLIP PLACARD,BRANDS | 16 | | | | 58.09 | $0.00 |
| | LORENZE COUPLING | CEMENT PIPE CLAMP | 8 | 2 | 4 | -2 | 26.37 | $52.74 |
| | LST735GGW | SURESEAL COUPLER | | | | | 43.07 | $0.00 |
| | LST735GPW | 4" SURE SEAL COUPLER | | 1 | | 1 | 41.04 | $41.04 |
| | LST735PPW | COUPLER SURESEAL | | 6 | | 6 | 51.60 | $309.60 |
| | LUG NUT COVER | LUG NUT COVER | 10 | | 1 | -1 | 5.77 | $0.00 |
| | M-30 STRAINER | INLET STRAINER FOR M | | | | | 125.00 | $0.00 |
| | M100PLE1 | STEERING GEAR | | | | | .00 | $0.00 |
| | M101 | MIRROR HARDWARE | | 18 | | 18 | 7.73 | $139.11 |
| | M101280 | MUFFLER | | 1 | | 1 | 158.50 | $158.50 |
| | M101281 | ANTI SLOBBER | | 1 | | 1 | 182.78 | $182.78 |
| | M110PFA11 | STEERING GEAR | | | | | 575.00 | $0.00 |
| | M110PFA1RMAN | M110PFA1RMAN | | 2 | | 2 | 1,321.88 | $2,643.75 |
| | M13-1000 | EXHAUST SUPPORT | | | | | 14.51 | $0.00 |
| | M15 GASKET | METER HSG. GASKET | | 46 | | 46 | 5.93 | $272.58 |
| | M15 STRAINER HOUS | COMPLETE WITH COVER | | | | | 296.00 | $0.00 |
| | M16-1014 | 13" SHIELD | | 4 | | 4 | 63.97 | $255.90 |
| | M200-70EP | RADIATOR BUSHING | | 13 | | 13 | 6.31 | $81.97 |
| | M284-02 | SWITCH | | 1 | | 1 | 40.59 | $40.59 |
| | M30 GASKET | METER HSG.GASKET | | 4 | | 4 | 31.12 | $124.48 |
| | M30 METER REBUILT | REBUILT M-30 METER A | 1 | | | | 4,500.00 | $0.00 |
| | M300-70NR | BUSHING | 6 | 9 | | 9 | 4.58 | $41.19 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | M320 | GASKET L/C | | 2 | | 2 | 34.00 | $68.00 |
| | M42330R | LED SIGNAL LAMP | | 2 | | 2 | 41.89 | $83.78 |
| | M42331R | LED SIGNAL LAMP | | 6 | | 6 | 41.92 | $251.55 |
| | M42332R | SIGNAL LIGHT L/H | | 14 | | 14 | 43.37 | $607.12 |
| | M42333R | SIGNAL LIGHT R/H | | 15 | | 15 | 43.15 | $647.26 |
| | M46-1014 | MUFFLER PARTIAL | | | | | 308.76 | $0.00 |
| | M5190 | PIN | | | | | 28.68 | $0.00 |
| | M5212 | PINS | | | | | 28.68 | $0.00 |
| | MA1710 | ACTUATOR | | 3 | | 3 | 49.66 | $148.98 |
| | MA1720 | DOOR (12V) | | 1 | | 1 | 71.27 | $71.27 |
| | MACK SPRING | MACK SPRING | | 1 | | 1 | 332.44 | $332.44 |
| | MAHP0384 | FUEL LINE HOSE ASSY | | 1 | | 1 | 33.14 | $33.14 |
| | MC1005 | HEATER CORE | | | | | 156.94 | $0.00 |
| | MC7178-050 | MUFFLER CLAMP | | | | | .87 | $0.00 |
| | MC7212-050 | MUFFLER CLAMP 2½" | | | | | 1.00 | $0.00 |
| | MC7312-050 | MUFFLER CLAMP | | 44 | | 44 | 2.99 | $131.41 |
| | MC7400-050 | MUFFLER CLAMP | | 31 | | 31 | 3.80 | $117.83 |
| | MC7412-020 | MUFFLER CLAMP | | 17 | | 17 | 4.62 | $78.49 |
| | MC7500-020 | 5" MUFFLER CLAMP 3/8 | | 12 | | 12 | 5.29 | $63.47 |
| | MF200 | INLINE FILTER | | 2 | | 2 | 19.92 | $39.84 |
| | MH30 | FENDER GUIDEPOLE | 12 | 9 | 1 | 8 | 37.59 | $338.31 |
| | MID/BE24120 | RECEPTA | | | | | 40.50 | $0.00 |
| | MID/BE26103 | NOSE BOX | | | | | 169.99 | $0.00 |
| | MISC PAINT SUPPLIE | PAINT & BODY PARTS | | 33 | -1 | 34 | 28.59 | $943.57 |
| | MISC PARTS | ALL/ANY MISC.PARTS | 100 | 34 | 2 | 32 | 10.00 | $340.00 |
| | MP-00339 | STD OUTPUT SHAFT-TG | | 1 | | 1 | 27.05 | $27.05 |
| | MS30066 | TANDEM FENDER | | 5 | | 5 | 318.84 | $1,594.20 |
| | MSS073 | PLATE HOLD | | | | | 113.50 | $0.00 |
| | MUDFLAP | 24X24 MUDFLAP | 100 | 23 | | 23 | 7.64 | $175.75 |
| | MX1-1RP | HEATED MIRROR ELEMEN | 2 | 2 | | 2 | 14.24 | $28.49 |
| | MX1-850F | OFFSET CVX | | 18 | | 18 | 14.09 | $253.54 |
| | MX2-616S | MIRROR WEST COAST | | 1 | | 1 | 34.87 | $34.87 |
| | MX2-716S | 7X16 SS WC | | 4 | | 4 | 17.95 | $71.80 |
| | MX2-716SL | MIRROR | | 1 | | 1 | 50.04 | $50.04 |
| | MX2-8S | HEATED MIRROR | | | | | 34.49 | |
| | MX2-8STS | HEATED MIRROR | | 7 | | 7 | 72.18 | $505.26 |
| | N2-40-1031 | SPLINED PLUG | | 5 | | 5 | 47.84 | $239.20 |
| | N211313-4 | YOKE | | 1 | | 1 | 51.12 | $51.12 |
| | N3980 | LATCH FOR REAR DOOR | 4 | 3 | | 3 | 21.51 | $64.53 |
| | N43-3 | PUMP PACKING | 12 | 7 | | 7 | 40.71 | $284.96 |
| | NA1090 | EVAPORATOR | | 1 | | 1 | 272.79 | $272.79 |
| | NEWAY STRAP | LIFT AXLE CABLE | 1 | 1 | | 1 | 89.90 | $89.90 |
| | OPW 865C KIT | INTERLOCK R/B KIT | | 1 | | 1 | 110.49 | $110.49 |
| | P10-179 | PACKING GLAND | | 9 | | 9 | 134.00 | $1,206.00 |
| | P10-211 | PACKING GLAND | | 11 | | 11 | 35.00 | $385.00 |
| | P1109 | PRIMARY FUEL FILTER | 6 | 3 | 2 | 1 | 6.06 | $18.19 |
| | P13-7957 | BLOWER FILTER-BULK | 2 | | | | 19.11 | $0.00 |
| | P153551 | AIR FILTERS | | 6 | | 6 | 39.36 | $236.16 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | P22-AX703-A56 | AXLE | | 1 | | 1 | 748.35 | $748.35 |
| | P27-1040-06 | LONG TOGGLE | | 1 | | 1 | 68.23 | $68.23 |
| | P27-1067 | LTI FUNCTION | | 2 | | 2 | 267.56 | $535.11 |
| | P27-6076 | IGNITION SWITCH | | | | | 34.79 | $0.00 |
| | P49-6000-200S | CONNECTOR | | | | | 36.84 | $0.00 |
| | P521598 | AIR FILTER (PETE) | 2 | | | | 37.66 | $0.00 |
| | P528 | STEERING FILTER | | 1 | | 1 | 10.84 | $10.84 |
| | P534925 | AIR PRMYRS | | 2 | | 2 | 56.00 | $112.00 |
| | P537791 | AIR KONEPC | | 5 | | 5 | 62.01 | $310.05 |
| | P54-1032-5 | AMP ID SPARE | | 2 | | 2 | 4.74 | $9.48 |
| | P54-1032-52 | PTO ID LAMP | | 4 | | 4 | 5.58 | $22.32 |
| | P54-1032-57 | HOTLINE | | 2 | | 2 | 4.74 | $9.48 |
| | P54-1032-81 | ENGINE BRAKE | | 2 | | 2 | 4.74 | $9.48 |
| | P54-1034 | COURTESY LAMP | | 1 | | 1 | 53.00 | $53.00 |
| | P54-1041R | DOOR RH | | | | | 104.24 | $0.00 |
| | P611720 | EMBLEM ASSY | | 4 | | 4 | 32.48 | $129.92 |
| | P6697 | FILTER | | | | | 10.25 | $0.00 |
| | P8335 | FUEL FILTER | | 1 | | 1 | 9.38 | $9.38 |
| | P92-1536-0200 | WIRE JUMPER | | | | | 14.55 | $0.00 |
| | P92-1910-1-0400 | MODULE | | 2 | | 2 | 36.56 | $73.12 |
| | P92-1940-1-0400 | MODULE | | 2 | | 2 | 39.66 | $79.33 |
| | P92-1940-3-0600 | MODULE | | 2 | | 2 | 24.51 | $49.02 |
| | P92-2037 | HARNESS | | 1 | | 1 | 213.35 | $213.35 |
| | P92-2602 | COOLANT LEVEL SENSOR | | 5 | | 5 | 32.23 | $161.15 |
| | P92-6970 | HARNESS | | 7 | | 7 | 27.08 | $189.54 |
| | P93CABO400-01S | BLOWER WHEEL | | | | | 41.65 | $0.00 |
| | PA1690 | AIR FILTER | | 1 | | 1 | 15.07 | $15.07 |
| | PA1712 | AIR FILTER | | 1 | | 1 | 5.16 | $5.16 |
| | PA1788 | AIR FILTER | | 20 | | 20 | 38.52 | $770.42 |
| | PA2038 | FILTER | | 1 | | 1 | 21.36 | $21.36 |
| | PA2073 | AIR FILTER | | | | | .00 | $0.00 |
| | PA2312 | AIR FILTER | | 2 | | 2 | 38.82 | $77.64 |
| | PA2330 | AIR FILTER | | 1 | | 1 | 49.52 | $49.52 |
| | PA2535 | FILTER | | 1 | | 1 | 21.86 | $21.86 |
| | PA2608 | AIR FILTER | | | | | 86.64 | $0.00 |
| | PA2616 | FILTER | | 8 | | 8 | 55.89 | $447.12 |
| | PA2628 | AIR FILTER | | | | | 76.03 | $0.00 |
| | PA2680 | FILTER | | | | | 67.41 | $0.00 |
| | PA2705 | FILTER | | 2 | | 2 | 58.96 | $117.93 |
| | PA2961 | OUTER AIR ELEMENT | | 1 | | 1 | 67.51 | $67.51 |
| | PA3476 | FILTER | | 1 | | 1 | 30.53 | $30.53 |
| | PA3763 | FILTER | | 6 | | 6 | 18.61 | $111.68 |
| | PA4110 | AIR ELEMENT | | 3 | | 3 | 15.73 | $47.18 |
| | PA4120 | AIR ELEMENT | | 1 | | 1 | 11.90 | $11.90 |
| | PACKING GEAR | M15/M30 PACKING GEAR | | 1 | | 1 | 89.46 | $89.46 |
| | PEDASTAL | PEDASTAL | | 1 | | 1 | 487.20 | $487.20 |
| | PF7680 | FILTER | | 38 | | 38 | 8.90 | $338.22 |
| | PF7698 | FILTER | | 1 | | 1 | 24.33 | $24.33 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | PF7755 | FUEL ELEMENT | | | | | 12.93 | $0.00 |
| | PH2849A | FILTER | | 1 | | 1 | 3.30 | $3.30 |
| | PH3335 | OIL FILTER | 2 | | | | 13.73 | $0.00 |
| | PH7405 | FILTER | | 10 | | 10 | 10.49 | $104.90 |
| | PHI11310 | COIL | | | | | 22.01 | $0.00 |
| | PHI244321 | PERMACOIL | | 2 | | 2 | 37.86 | $75.72 |
| | PK1 | SEAL | | 1 | | 1 | 21.00 | $21.00 |
| | PPC00476 | SPEAKER | | | | | 35.90 | $0.00 |
| | PPVL716BXB | MANHOLE 16"X10" | | | | | 231.43 | $0.00 |
| | PR3908 | WATER FILTER | 10 | 4 | | 4 | 8.37 | $33.46 |
| | PR393 | 4 VLV WATER FILTER | 12 | | 4 | -4 | 8.58 | $0.00 |
| | PRESET | REBUILT PRESET ASSY | | 4 | | 4 | 622.98 | $2,491.94 |
| | PRESET COVER | PRESET COVER | | 2 | | 2 | 94.00 | $188.00 |
| | PS2516-13L105 | POWER STEERING | | | | | 351.35 | $0.00 |
| | PT247 | RD WATER PIGTAIL | 2 | 6 | | 6 | 19.75 | $118.47 |
| | PTO GASKETS | COVER & MOUNT GKT'S | | 30 | | 30 | 1.69 | $50.70 |
| | PTO OUTPUT SEAL | SEAL ON OUT. SHAFT | | 1 | | 1 | 4.32 | $4.32 |
| | PTO REBUILD KIT | PTO REBUILD KIT | | 3 | | 3 | 214.84 | $644.53 |
| | PTO SHAFT | CUT/WELD SHAFT KIT | | | | | 225.00 | $0.00 |
| | PV-1666-1 | SLEEVE SPLIT | 10 | 50 | | 50 | .40 | $20.24 |
| | PV-1723 | TOP OPERATOR FORK | 2 | 2 | | 2 | 108.00 | $216.00 |
| | PV-A2864 | CLEVIS ASSY | 5 | 6 | | 6 | 13.16 | $78.96 |
| | Q21-1016-622 | 24.5" TANK | | | | | 43.32 | $0.00 |
| | Q21-1024-622 | ROUND TANK | | | | | 126.08 | $0.00 |
| | Q21-1028-2 | COUPLE GRD | | | | | 77.24 | $0.00 |
| | Q21-1029-1-130 | UNIT | | | | | 794.89 | $0.00 |
| | Q21-1035 | PYROMETER | | 1 | | 1 | 113.30 | $113.30 |
| | Q21-1043-622 | FUEL SENDER UNIT | | 2 | | 2 | 118.79 | $237.58 |
| | Q21-1051-001 | DRIVER SIDE TANK | | | | | 179.93 | $0.00 |
| | Q21-1051-002 | DRIVER / PASS TANK | | 1 | | 1 | 220.27 | $220.27 |
| | Q21-6004 | SPEED/TACH | | 4 | | 4 | 63.10 | $252.41 |
| | Q21-6007S | LOW COOLANT SENSOR | | 5 | | 5 | 86.17 | $430.87 |
| | Q43-1059-7 | ROSEWOOD | | 1 | | 1 | 120.28 | $120.28 |
| | Q43-1092-112C | PYROMETER | | | | | 53.69 | $0.00 |
| | Q43-1092-302C | FUEL LEVEL GAUGE | | | | | 81.52 | $0.00 |
| | Q52802 | BRACKET | | | | | 16.15 | $0.00 |
| | R106 | AXLE SEAT | | 1 | | 1 | 69.89 | $69.89 |
| | R11-1179 | FWD | | | | | 22.88 | $0.00 |
| | R11-1196 | MIRROR UPPER | | 2 | | 2 | 18.51 | $37.02 |
| | R11-1347 | BRACKET | | 1 | | 1 | 42.18 | $42.18 |
| | R11-1347R | BRACKET | | 1 | | 1 | 42.18 | $42.18 |
| | R11-1352-465 | LOWER ARM L/H | | 2 | | 2 | 38.68 | $77.36 |
| | R11-1384 | SUNVISOR | | | | | 85.44 | $0.00 |
| | R12104 | DRAIN VLAVE | | 4 | | 4 | 9.07 | $36.27 |
| | R21-1005 | LH WINDOW REGULATOR | | 1 | | 1 | 211.22 | $211.22 |
| | R21-1010R | WINDOW REGULATOR | | 1 | | 1 | 224.16 | $224.16 |
| | R23-1020-202 | CRVD GLASS | | | | | 119.43 | $0.00 |
| | R23-1020-203 | 2 PC CURVED | | | | | 119.43 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | R23-1020-302 | WIPER ARM | | 3 | | 3 | 135.59 | $406.76 |
| | R23513559 | BULL GEAR | | | | | 675.09 | $0.00 |
| | R23519307 | ECM | | | | | 1,602.21 | $0.00 |
| | R23526078 | CONNECTION ROD | | | | | 104.33 | $0.00 |
| | R23528065 | DETROIT TURBO | | 1 | | 1 | 1,198.56 | $1,198.56 |
| | R23532554 | CYLINDER KIT | | | | | .00 | $0.00 |
| | R23532981 | FUEL PUMP | | | | | 171.59 | $0.00 |
| | R33-1071-100000R | WINDSHIELD | | 1 | | 1 | 55.98 | $55.98 |
| | R44-1031-5 | WINDOW | | 6 | | 6 | 59.33 | $355.96 |
| | R44-1033-5 | LH 5 PACK | | 2 | | 2 | 141.40 | $282.80 |
| | R44-1036-30 | WINDSHIELD | | | | | 41.20 | $0.00 |
| | R44-1036-5 | WINDOW 5 PACK TINT | | | | | 45.66 | $0.00 |
| | R44-1039-5 | WINDSHIELD | | 1 | | 1 | 252.41 | $252.41 |
| | R44-1040-5 | GLASS WINDOW | | | | | 158.69 | $0.00 |
| | R44-1040-5R | GLASS WINDOW | | | | | 158.69 | $0.00 |
| | R44-1051-5 | GLASS WINDOW | | 1 | | 1 | 85.93 | $85.93 |
| | R44-1071-5 | REAR WINDOW | | | | | 156.93 | $0.00 |
| | R44-1073-5 | WINDSHIELD | | 2 | | 2 | 129.17 | $258.33 |
| | R44-1077-2 | GLASS WINDOW TINTED | | | | | 71.64 | $0.00 |
| | R5236977 | INJECTOR | | 3 | 6 | -3 | 330.67 | $992.02 |
| | R5237045 | EUI INJ | | 2 | | 2 | 330.02 | $660.04 |
| | R56-1025R | R/H OUTSIDE | | 1 | | 1 | 67.69 | $67.69 |
| | R607012 | CAMSHAFT RH | | 3 | | 3 | 21.06 | $63.18 |
| | R607325 | CAMSHAFT L/H | | 2 | | 2 | 31.05 | $62.09 |
| | R607326 | CAMSHAFT R/H | | 2 | | 2 | 31.41 | $62.81 |
| | R71-1004 | SHOCK ABSORBER | | 1 | | 1 | 47.16 | $47.16 |
| | R81-1001 | SUSPENSION | | 3 | | 3 | 51.74 | $155.23 |
| | R92-1002 | DAYLITE DOOR | | 3 | | 3 | 20.08 | $60.22 |
| | R955321 | ABS COMPUTER | | 3 | | 3 | 677.44 | $2,032.32 |
| | R955335 | TCS SENSOR | | 12 | | 12 | 43.13 | $517.56 |
| | R955338 | ABS SENSOR | | | | | 56.34 | $0.00 |
| | R955341 | ABS SENSOR | | 3 | | 3 | 48.38 | $145.14 |
| | R955342 | ABS SENSOR | | | | | 60.73 | $0.00 |
| | RA1005 | A/C ASSY | | 2 | | 2 | 94.45 | $188.90 |
| | RADIATOR | NEW RADIATOR | | 1 | | 1 | 969.99 | $969.99 |
| | RBE13240 | SWITCH | | 2 | | 2 | 18.86 | $37.71 |
| | RC1520 | 15 PSI | | 3 | | 3 | 11.09 | $33.27 |
| | RC901 | CONVEX STNLS | | 48 | | 48 | 19.67 | $944.37 |
| | RD342330 | 5150 | | | | | 116.37 | $0.00 |
| | RD384880 | CONTROL PANEL | | | | | 125.42 | $0.00 |
| | REAR SPRING | REAR SPRING | | 2 | | 2 | 498.82 | $997.64 |
| | REAR U BOLT | MACK REAR U BOLT | 4 | 10 | | 10 | 30.18 | $301.79 |
| | REBUILT 5TH WHEEL | REBUILT 5TH WHEEL | | -11 | | -11 | 995.71 | ($10,952.83) |
| | REBUILT BLACKMERE | REBUILT BLACKMERE PU | | | | | 600.00 | $0.00 |
| | REBUILT BLOWER | REBUILT BLOWER | | 2 | | 2 | 3,000.00 | $6,000.00 |
| | REBUILT PTO | MUNCY OR CHEKSEA REB | | | | | 189.67 | $0.00 |
| | REBUILT REAR | REBUILT REAR | | 3 | | 3 | 2,761.67 | $8,285.00 |
| | REBUILT SEAT | REBUILT SEAT | 5 | 9 | 5 | 4 | 295.26 | $2,657.36 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | REBUILT STEERING E | REBUILT STEERING BOX | | 1 | | 1 | 995.00 | $995.00 |
| | RECON AXLE BEAM | RECON FRONT AXLE | 1 | 1 | | 1 | 800.00 | $800.00 |
| | REEL CHAIN | CHAIN | | 4 | | 4 | 36.88 | $147.52 |
| | REFACED FLYWHEEL | REMACHINED FLYWHEEL | | 10 | | 10 | 87.20 | $871.96 |
| | REGISTER | LC METER HEAD | | 15 | | 15 | 995.71 | $14,935.68 |
| | REPAIRED RADIATOR | ANY STYLE RADIATOR | 4 | 4 | 4 | | 179.15 | $716.62 |
| | RK-PKT2 | INSERT | | 2 | | 2 | 21.19 | $42.38 |
| | RK311A-L | FIFTH WHEEL | | 1 | | 1 | 625.84 | $625.84 |
| | RK331-1 | LOW LUBE | | 7 | | 7 | 247.36 | $1,731.52 |
| | RK331-2 | TICKET INSERTS | | | | | 17.40 | $0.00 |
| | RK351AL | TOP PLATE REPAIR KIT | | 2 | | 2 | 391.31 | $782.61 |
| | RK63501 | REBUILD KIT | | | | | 322.03 | $0.00 |
| | RK65014-1 | 5TH WHEEL OH KIT | 1 | | | | 315.00 | $0.00 |
| | RKN22150 | CONTL VALVE | | | | | 82.81 | $0.00 |
| | RKN31001 | PP VLAVE | | | | | .00 | $0.00 |
| | RKPKT2 | TICKET INSERTS | | 2 | | 2 | 22.64 | $45.29 |
| | RS3534 | HD AIR ELEMENT | | 5 | | 5 | 74.89 | $374.46 |
| | RS3539 | HD AIR ELEMENT | | | | | 63.23 | $0.00 |
| | RS3936 | HD AIR ELEMENT | | 1 | | 1 | 69.64 | $69.64 |
| | RS4634 | FILTER | | 5 | | 5 | 64.41 | $322.03 |
| | RS4634JAB | ELEMENT | | 1 | | 1 | 68.00 | $68.00 |
| | RT35 | REFLECTOR | | 5 | | 5 | 16.15 | $80.75 |
| | RV2600-18 | PRESS RELIEF VALVE | | 1 | | 1 | 87.04 | $87.04 |
| | RV2600-21 | RELIEF VALVE 21 PSI | | 18 | | 18 | 95.96 | $1,727.28 |
| | RW4123PX | WATER PUMP | | 1 | | 1 | 205.15 | $205.15 |
| | S01126 | WTD AIR ELIM FLOAT | | 5 | | 5 | 175.00 | $875.00 |
| | S16-1008 | SUN VISOR LIP | | 10 | | 10 | 6.55 | $65.50 |
| | S16-1013 | SUNVISOR | | 13 | | 13 | 5.71 | $74.25 |
| | S1659 | SHIFT ASSY | | | | | 94.74 | $0.00 |
| | S1847 | LEVER ASSY | | 1 | | 1 | 58.20 | $58.20 |
| | S20124 | AIR SPRING | | | | | 203.85 | $0.00 |
| | S20924 | COLLAR | | 5 | | 5 | 17.56 | $87.80 |
| | S20925 | COLLAR | | 5 | | 5 | 17.63 | $88.13 |
| | S21052 | KIT PIVOT | | | | | 15.72 | $0.00 |
| | S21099 | WEAR PAD BUSHING | | 2 | | 2 | 7.40 | $14.80 |
| | S2129 | SHIFT TOWER | | | | | 188.88 | $0.00 |
| | S214691 | TRI FUNCTION KIT | | 1 | | 1 | 115.00 | $115.00 |
| | S21784 | AIR BAG | | 2 | | 2 | 230.00 | $460.00 |
| | S2280-1 | KNURLED INSERT | 1 | 3 | | 3 | 2.28 | $6.83 |
| | S24536 | 1" DRIVE SOCKET | | 1 | | 1 | 239.50 | $239.50 |
| | S24691 | BUSHING | | | | | 115.00 | $0.00 |
| | S2574 | VALVE SHIFTER | | 1 | | 1 | 55.08 | $55.08 |
| | S2578 | SHIFT KNOB | | | | | .00 | $0.00 |
| | S25871 | AIR SPRING | | 3 | | 3 | 260.40 | $781.20 |
| | S2745R | SENSOR TRANSMISSION | | 1 | | 1 | 512.37 | $512.37 |
| | S3076 | XY SHIUFTER | | | | | 625.00 | $0.00 |
| | S3746 | XY SHIFTER | | | | | 625.00 | $0.00 |
| | S4005001030 | VALVE | | 1 | | 1 | 517.61 | $517.61 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | S4008500530 | SOLENOID VALVE | | 1 | | 1 | 186.93 | $186.93 |
| | S4460043130 | ABS ELECTRONIC | | 1 | | 1 | 467.03 | $467.03 |
| | S449-431-008-0 | ABS CABLE | | 1 | | 1 | 26.88 | $26.88 |
| | S449-713-013-0 | ABS SENSOR CABLE | | | | | 25.00 | $0.00 |
| | S449-713-030-0 | CABLE W/PLUG | | 2 | | 2 | 13.16 | $26.32 |
| | S4493641420 | ABS CABLE | | 2 | | 2 | 109.68 | $219.36 |
| | S4497130080 | SENSOR CABLE EXT | | 2 | | 2 | 9.24 | $18.48 |
| | S4497130180 | ABS CABLE | | 6 | | 6 | 9.81 | $58.86 |
| | S45-1005 | A/C LOUVER | | 4 | | 4 | 30.47 | $121.88 |
| | S45-1006 | DRIVER SIDE | | 1 | | 1 | 30.43 | $30.43 |
| | S45-1007 | A/C LOUVER | | 1 | | 1 | 30.28 | $30.28 |
| | S45-1008 | LOUVER | | | | | 15.78 | $0.00 |
| | S54-1002 | 15 WAY WARNING LAMP | | 3 | | 3 | 175.14 | $525.42 |
| | S56-1017-3 | GRAB HANDLE | | 10 | | 10 | 3.04 | $30.40 |
| | S64-1059-10 | LIGHT MODULE | | | | | 77.29 | $0.00 |
| | S67-1010-1 | DKSLT | | 10 | | 10 | 5.26 | $52.60 |
| | S67-1012 | REAR CHARGRY | | 10 | | 10 | 4.91 | $49.10 |
| | S67-1013 | FORWARD CHARGERY | | 10 | | 10 | 4.82 | $48.20 |
| | S67-1016 | DASH SWITCH | | 16 | | 16 | 3.37 | $53.88 |
| | S73-1012-31 | SUN VISOR | | | | | .00 | $0.00 |
| | S73-1024-300 | DKSLT L/H | | 1 | | 1 | 118.49 | $118.49 |
| | S73-1029-601 | DKSLT RH | | | | | 106.80 | $0.00 |
| | S84-1028 | FULL AIR HORN | | 1 | | 1 | 24.35 | $24.35 |
| | S894-607-3130 | Y CABLE | | 1 | | 1 | 78.48 | $78.48 |
| | S9434 | LELVELING VALVE | | 1 | | 1 | 91.73 | $91.73 |
| | SAM4775 | LIFT CYLINDER | | | | | 26.90 | $0.00 |
| | SAS-ARM | ARM REST | | 2 | | 2 | 23.50 | $47.00 |
| | SAS-T900HU | SEAT BACK | | 1 | | 1 | 188.00 | $188.00 |
| | SCULLY CABLE | 5 WIRE CABLE | 25 | 1 | 25 | -24 | 82.25 | $82.25 |
| | SD002 | SLIP DISC LOCK RING | | 3 | | 3 | 7.69 | $23.07 |
| | SDLM70 | 70 AMP BREAKER | | 14 | | 14 | 55.34 | $774.82 |
| | SHC220-5 | GREASE | | 2 | | 2 | 2.24 | $4.47 |
| | SHOCK ABSORBER | SHOCK ABSORBER | | 1 | | 1 | 40.91 | $40.91 |
| | SHOCK BRACKET | SHOCK BRACKET | | | | | 58.00 | $0.00 |
| | SHUTTLE VALVE | 1/8" AIR DBL.CHECK | | 11 | | 11 | 34.65 | $381.15 |
| | SIGHTGLASS | GAS HOSE SIGHTGLASS | 2 | | | | 20.16 | $0.00 |
| | SK1025-03 | KNOB KIT | | | | | 14.50 | $0.00 |
| | SK1382-01 | SEAT VALVE | | | | | 24.39 | $0.00 |
| | SK1467-01 | VALVE ASSY | | 1 | | 1 | 26.20 | $26.20 |
| | SLIP YOKE | SLIP YOKE +JOINT | | | | | 268.95 | $0.00 |
| | SLS-1000 | MANHOLE COVER ASSY | | | | | 3,448.28 | $0.00 |
| | SM100B2XN | FENDER | | | | | 243.75 | $0.00 |
| | SM100B2XNK | KW QUARTER FENDER | | | | | 180.00 | $0.00 |
| | SP50-301 | FRONT SPRING | | | | | 311.03 | $0.00 |
| | SP75-212 | 3 LEAF SPRING | | | | | 190.00 | $0.00 |
| | SP8500437 | COMPANION FLANGE | | 1 | | 1 | 36.00 | $36.00 |
| | SPACER | SPACER 1 1/2" | | 5 | | 5 | 33.51 | $167.53 |
| | SPACER BLOCK | SPACER BLOCK | | 2 | | 2 | 13.35 | $26.69 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | SPFL6S | CLUTCH ROD | | 3 | | 3 | 12.31 | $36.93 |
| | SPL170X | U JOINT | | 1 | | 1 | 104.51 | $104.51 |
| | SPL250X | U JOINT | | 1 | | 1 | 159.39 | $159.39 |
| | SRK145 | BUSHING | | | | | 169.80 | $0.00 |
| | SRK149 | BUSHING | | 2 | | 2 | 217.00 | $434.00 |
| | SRK200 | BUSHING KIT | | 5 | | 5 | 144.90 | $724.52 |
| | SRK232 | BUSHING KIT | | | | | 275.00 | $0.00 |
| | SS100B2X | STAINLESS FENDER | | | | | 185.70 | $0.00 |
| | SS100H | STAINLESS | | | | | 20.47 | $0.00 |
| | SS242 | FLASHER | | 38 | | 38 | 14.23 | $540.58 |
| | SS500B | GLASS-PLASTIC | | 10 | | 10 | 19.12 | $191.25 |
| | ST TRUCK DECAL KIT | ST TRUCK DECALS | 1 | 6 | | 6 | 3,000.00 | $18,000.00 |
| | STARTER | 40 MT STARTER | | 2 | | 2 | 232.96 | $465.92 |
| | STARTER SOLENOID | STARTER SOLENOID | | 1 | | 1 | 39.00 | $39.00 |
| | SWAY BAR BUSHING | SWAY BAR BUSHING | | 24 | | 24 | 23.16 | $555.93 |
| | SWIVEL | 05B16 NOZZLE SWIVEL | | 1 | | 1 | 82.63 | $82.63 |
| | T-400 | HOPPER TEE 4' | | 1 | | 1 | 87.58 | $87.58 |
| | T37 | FULL FLOW VENT | | 10 | | 10 | 52.25 | $522.45 |
| | T37 VENT | CAP VENT | 5 | 2 | | 2 | 46.57 | $93.15 |
| | T500LP | LOW PROFILE T | 1 | 1 | | 1 | 113.01 | $113.01 |
| | T5CDL9L | BLOWER | | | | | 2,844.27 | $0.00 |
| | TAS000001 | STEERING SHAFT KIT | | 1 | | 1 | 21.38 | $21.38 |
| | TAS650012 | SEAL KIT | | | | | 124.38 | $0.00 |
| | TAS850005 | KIT | | 3 | | 3 | 108.91 | $326.74 |
| | TAS85147AEXCH | STEERING BOX | | | | | 1,250.07 | $0.00 |
| | TB68 | THREADED BUSHING | | 5 | | 5 | 19.17 | $95.87 |
| | TG-GSK-A1 | PTO GASKETS & SEALS | | 5 | | 5 | 39.84 | $199.20 |
| | TG6SU6805A1BX | MUNCIE PTO | | 1 | | 1 | 440.19 | $440.19 |
| | TG8B-U6812-A1BH | PTO AIR SHIFTED | | 1 | | 1 | 412.37 | $412.37 |
| | THERMOMETER | ASPHALT TANK GAUGE | 1 | 1 | | 1 | 29.19 | $29.19 |
| | TI 557 | BEARING | | 2 | | 2 | 35.46 | $70.92 |
| | TI 572 | BEARING | | 2 | | 2 | 15.62 | $31.25 |
| | TI 580 | BEARING | | | | | 27.41 | $0.00 |
| | TI 592 | BEARING | | 1 | | 1 | 17.62 | $17.62 |
| | TI 594A | BEARING | | 3 | | 3 | 27.41 | $82.23 |
| | TI 653 | BEARING | | 1 | | 1 | 20.77 | $20.77 |
| | TI 665A | BEARING | | 2 | | 2 | 46.33 | $92.66 |
| | TKA00824200A | M/H WEAR PLATE | | 3 | | 3 | 7.76 | $23.28 |
| | TKA9275 | REAR FENDER | | 3 | | 3 | 88.38 | $265.14 |
| | TKA9281-2 | 145" ALUMINUM FENDER | | | | | 121.70 | $0.00 |
| | TKA9281-6 | ALUM FRONT FENDER | | | | | 175.16 | $0.00 |
| | TKA9523 | DEFLECTION GASKET | 2 | | | | 14.41 | $0.00 |
| | TKA9700 | AERATION PAD GASKET | | 9 | | 9 | 29.34 | $264.03 |
| | TKA9889 | RING GASKET | 2 | 19 | | 19 | 37.54 | $713.28 |
| | TKG002719-001 | HOSE TUBE DOOR LATCH | | | | | 13.02 | $0.00 |
| | TKG0933-1 | FRONT FENDER | | 6 | | 6 | 10.04 | $60.24 |
| | TKG3523-3 | REINFORCING RING | | 14 | | 14 | 63.58 | $890.15 |
| | TKG3572-01 | STEEL HOPPER BOLT RI | | 16 | | 16 | 116.03 | $1,856.48 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 1 | TL550 | DROPLIGHT | | | | | 16.30 | $0.00 |
| | TM203SER | MIRROR ARM | | 4 | | 4 | 21.95 | $87.80 |
| | TM204 | MIRROR BRACKET | | | | | 6.71 | $0.00 |
| | TM50-58-5 | VALVE STEM | | 195 | | 195 | .19 | $37.32 |
| | TM525 | TELESCOPING | | 2 | | 2 | 55.17 | $110.34 |
| | TM900 | MIRROR TRI POD | | 1 | | 1 | 88.68 | $88.68 |
| | TM900SUB | NUT CINCH | | 2 | | 2 | 17.69 | $35.38 |
| | TMP-1503-081 | 9" OD ALUM FLANGE | 1 | | | | 35.31 | $0.00 |
| | TMP-1506-022 | 8" SEAT | 1 | | | | 42.72 | $0.00 |
| | TOP SADDLE | TOP SADDLE | | 2 | | 2 | 44.93 | $89.87 |
| | TORQUE ARM | FRUE ADJ TORQUE ARM | | 1 | | 1 | 71.02 | $71.02 |
| | TORQUE ARM BUSHII | TORQUE ARM BUSHING | | 12 | | 12 | 57.67 | $692.00 |
| | TR22545 | TRUCK BELT | | 4 | | 4 | 15.48 | $61.92 |
| | TR22553 | TRUCK BELT | | | | | 12.88 | $0.00 |
| | TRA2297 | SPRING TRAILER | 6 | 5 | | 5 | 159.50 | $797.50 |
| | TRA699 | SPRING 4 LEAF TRLR | 6 | 5 | 5 | | 85.02 | $425.10 |
| | TRACTOR DECAL KIT | ALL TRACTOR DECALS | 1 | 29 | | 29 | 27.44 | $795.76 |
| | TRAILER DECAL KIT | ALL REQUIRED DECALS | 10 | 2 | 5 | -3 | 3,000.00 | $6,000.00 |
| | TRAILER TOOL BOX | ALUM TOOL BOX | 1 | | | | 1,158.58 | $0.00 |
| | TRANSMISSION REBL | TRANSMISSION | 1 | 1 | | 1 | 3,495.00 | $3,495.00 |
| | TRIP RING | PRESET TRIP RING | | 4 | | 4 | 79.20 | $316.80 |
| | TRIP VALVE | M15 TRIP VALVE ASSY | | 3 | | 3 | 150.67 | $452.02 |
| | TRIP VALVE GASKET | VITON RING | 1 | 4 | | 4 | 8.05 | $32.19 |
| | TRIP VALVE SEAL | TRIP VALVE SEAL | 2 | | | | 18.00 | $0.00 |
| | TSM2 | ANTENNA | | 2 | | 2 | 10.10 | $20.20 |
| | U BOLTS | ANY TRAILER U BOLT | | 51 | 6 | 45 | 17.24 | $879.43 |
| | UPPER COUPLER | TRAILER BULL PLATE | | 1 | | 1 | 507.50 | $507.50 |
| | USED 3"BLACKMERE | USED 3" PUMP | 1 | 4 | | 4 | 500.00 | $2,000.00 |
| | USED ROPER PUMP | USED /REBUILT PUMP | 3 | | 2 | -2 | 614.93 | $0.00 |
| | VA0010 | 3" SWING CHECK VALVE | | 1 | | 1 | 96.07 | $96.07 |
| | VA0016 | 3" SWING CHECK VALVE | | | | | 100.04 | $0.00 |
| | VA0024 | 3" SWING CHECK VALVE | | | | | 110.73 | $0.00 |
| | VA1011FG | 3" SWING CHECK | | | | | 75.00 | $0.00 |
| | VA1015FG | CHECK VALVE | | | | | 94.50 | $0.00 |
| | VAPOR CAP | VAPOR CAP | | 4 | | 4 | 15.21 | $60.84 |
| | VC3022H | 3" SWING CHECK VALVE | | | | | 74.86 | $0.00 |
| | VG1090 | GASKET SET | | 1 | | 1 | 22.56 | $22.56 |
| | VK1005 | PULLEY | | 1 | | 1 | 26.49 | $26.49 |
| | VKA009842 | GAUGE FILTER | | 4 | | 4 | 33.20 | $132.80 |
| | VKA009867 | LINE GAUGE | | 17 | | 17 | 57.41 | $976.02 |
| | VKA6629 | 0-30 PRESS GAUGE | | 9 | | 9 | 35.30 | $317.70 |
| | VKA6750 | 4.5" FLANGED GAUGE | | 3 | | 3 | 33.68 | $101.04 |
| | W1317 | RING | | 3 | | 3 | 39.05 | $117.16 |
| | W16-1000 | RETAINER | | 11 | | 11 | 2.56 | $28.16 |
| | WD18403BN | 3"WET/DRY KIT | | 5 | | 5 | 29.03 | $145.13 |
| | WD18403VT | WET/DRY DISC KIT | | 1 | | 1 | 27.10 | $27.10 |
| | WD18404VT | VALVE REPAIR KIT | | 1 | | 1 | 31.14 | $31.14 |
| | WD301ALV | 3" WET DRY VALVE | | | | | 67.06 | $0.00 |

| Warehouse | Stock Number | Part Description | Min | Total | Rsvd | Avail | Avg Cost | Total Cost |
|-----------|--------------|-----------------|-----|-------|------|-------|----------|------------|
| 1 | WD401ALV | 4" WET DRY VALVE | 2 | | | | 57.40 | $0.00 |
| | WEAR PAD | WEAR PAD | | 12 | | 12 | 17.83 | $213.96 |
| | WF2071 | WATER FILTER | | 9 | | 9 | 7.03 | $63.27 |
| | WF2127 | ESI | | 12 | | 12 | 20.95 | $251.40 |
| | WF2127FLG | WATER FILTER | | | | | 31.55 | $0.00 |
| | WHEEL STUD | 3/4"X2-7/8"L. STUD | | 4 | | 4 | 5.28 | $21.12 |
| | WV17593ALB | MANIFOLD VALVE 3" | | | | | 60.53 | $0.00 |
| | WV17593MST | MANIFOLD VALVE 3" | | | | | 80.63 | $0.00 |
| | X VALVE | COMPLETE X VALVE | 1 | 1 | | 1 | 275.10 | $275.10 |
| | X VALVE SEALS | X VALVE SEAL KIT | | 1 | | 1 | 80.00 | $80.00 |
| | X VALVE SPRING | X VALVE SPRING | 1 | 6 | | 6 | 46.96 | $281.75 |
| | X109477 | REMAN AIR DRYER ADIP | | | | | 295.09 | $0.00 |
| | X5004188 | AIR COMPRESSOR | 1 | | | | 459.05 | $0.00 |
| | X5008414 | AD-SP CARTRIDGE KIT | | 28 | | 28 | 57.26 | $1,603.30 |
| | XA-07871-3 | S/A SLIDE BASE | | | | | .00 | $0.00 |
| | XA7001 | SLIDE KIT | | 1 | | 1 | 533.20 | $533.20 |
| | XB0011-2 | BUSHING | | 17 | | 17 | 19.57 | $332.69 |
| | XB00123 | BUSHING | | 4 | | 4 | 12.77 | $51.08 |
| | XE06356 | BRACKET | | 18 | | 18 | 10.65 | $191.75 |
| | XK2124726E | BRAKE SHOE | | 10 | | 10 | 109.23 | $1,092.28 |
| | XK3124719E | BRAKE SHOE KIT | | 2 | | 2 | 75.96 | $151.92 |
| | XK5574719ES | BRAKE SHOE | | 2 | | 2 | 83.75 | $167.50 |
| | XX 13-03512 | CABLE SUPPORT | | | | | 17.13 | $0.00 |
| **Sub-Total:** | | | | **23,237** | **100** | **23,137** | | **$550,423.59** |
| **Total :** | | | | **23,237** | **100** | **23,137** | | **$550,423.59** |

In re ___Anchor Tank Lines Corp.,_____,  Case No. _____
                    **Debtor**                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

☐  Check if debtor claims a homestead exemption that exceeds
    $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| N/A | | | |